

**E. I. du Pont de Nemours & Company**
INCORPORATED

**WILMINGTON, DELAWARE 19898**

POLYMER PRODUCTS DEPARTMENT

August 21, 1984

Mr. L. James Newman
Chemical Fabrics Corporation
P. O. Box 476
North Bennington, VT  05257

Dear Jim:

Enclosed is Paul Jann's report on his odor survey conducted
on June 19, 20 and 21, 1984.  Included are all measurement data,
community impact modeling results and resultant recommendations to
achieving reduced odor intensity level.

It appears to be a complete and well illustrated working
document.  We hope it will be useful to at least reducing the neighbor-
hood complaints.

Sincerely,

T. Jerry Linton
Accounts Manager

TJL:mbb

Enclosure

cc:  W. C. Cook

**Exhibit 016**





ESTABLISHED 1802

E. I. DU PONT DE NEMOURS & COMPANY
INCORPORATED

WILMINGTON, DELAWARE 19898

ENGINEERING DEPARTMENT
LOUVIERS BUILDING

CC:  M. W. Westley – PPD – CR TSL
     J. Linton – PPD – Concord Plaza
     F. H. Fuller – ESD – L-1351*
     E. N. Helmers – ESD – L-1352*
     I. C. 13 – AQ&HE

August 3, 1984

K. W. LAU (2)
POLYMER PRODUCTS DEPARTMENT
CHESTNUT RUN

POLYMER PRODUCTS – CHESTNUT RUN TSL LAB
AIR QUALITY
CUSTOMER (CHEM FAB) ODOR PROBLEM – PHASE I REPORT

Reference:  Letter P. R. Jann to M. W. Wesley – Site Visit Report –
            May 24, 1984

## Summary

An odor survey was performed for Chem Fab, North Bennington,
Vermont, on June 19, 20, and 21. The testing included: odor
measurements for dilutions to threshold, total unburned organics,
and stack temperature and flow data. The odor strength ($Z_2$) of
each stack and the fugitive odor from the building's ridgevent
were then modeled using several computerized building downwash
models to predict community odor impact. The modeling was also
used to verify proposed recommendations to alleviate the problem.
Based on the results, the ridgevent was identified as the major
odor source for odors above threshold detection close to the
plant site (< 500 ft). All stacks had less than 10 ppm (parts
per million) unburned hydrocarbon as measured by a gas
chromatograph with a flame ionization detector. Recommendations
include ducting the ridgevent to a 25 ft stack, raising several
short stacks, and adding reducing tips to several large stacks to
increase their exit velocity.

## Background

The Chem Fab plant has been experiencing occasional mal-odor
complaints (about 2-3 per month) from several nearby neighbors
even though all of its fabric coating lines have Torvex®
catalytic fume abators on each of their stacks. ESD's Air
Quality group was asked to provide engineering assistance to help
remedy this situation. After an initial site visit (see
Reference letter) to develop a scope of work, a testing program
was implemented which included stack sampling for odor strength
and total unburned hydrocarbons. The testing was performed on

2
August 3, 1984
K. W. Lau

June 19, 20, and 21 during heat cleaning of fabric and heavy
Teflon®-TFE coating operations.  The plant engineers indicated
that these two operations are the major odor sources and that
most compliants coincide with the fabric heat cleaning cycle.
The odor character during this cycle has a very disagreeable
character (burnt hair).  The Teflon® coating cycle has a more
pungent, plastic-like smell.

Odor Sampling

In order to assess the overall odor emission rate of the Chem Fab
plant, an odor survey was performed for all point sources and
fugitive odors.  Total unburned hydrocarbon measurements were
also made to check performance of the abators and determine if
any correlation exists between odor strength and total organics.
Odor samples were collected in large Tedlar® bags following EPA
Method 18 (bag-in-a-drum).  A dynamic dilution olfactometer
(Figure 1) is used to evaluate each bag sample within four hours
using an odor panel of at least four judges.  Panelists vote
electronically to indicate their perception of the odor's
strength using the following scale:

    1  =  No odor
    2  =  Just Detectable (Threshold)
    3  =  Slight odor
    4  =  Moderate odor
    5  =  Strong odor

A dose response curve is then plotted for $\log_{10}$ dilution ratio
vs. perceived odor intensity.  Note Figure 2.  The median odor
threshold dilution ratio ($Z_2$) can then be determined from this
graph.  $Z_2$ represents the dilution ratio at which 50% of the
panel just detected an odor and 50% did not.  $Z_2$ can also be used
to represent the odor strength of the source; ie, $Z_2$ = 500 means
500 cubic feet of fresh air is required to dilute one cubic foot
of odorous air to reach the just detectable level.

Test Results

Table I summarizes the results of the odor evaluations and the
corresponding unburned hydrocarbon concentrations measured in the
stack at the same time the odor samples were collected.  Based on
dilution ratios the odor sources are all fairly weak, ranging
from $Z_2$ = 320 to $Z_2$ = 3200.  The total unburned hydrocarbon
measurements support these low levels since all stacks were below
10.0 ppm (as $CH_4$) total organic response.  All readings were
taken in the stack using a Century OVA portable gas chromatograph
with a flame ionization detector (FID).  The portable GC/FID was
calibrated with a Matheson standard mixture of 61 ppm methane in

3
August 3, 1984
K. W. Lau

air.  Stack flow measurements were obtained from 16 point
standard pilot traverses on right angle diameters.

<u>Odor Modeling</u>

Wilson's "Rooftop" model[1] was first employed to evaluate the Chem
Fab building's <u>wake effects</u> <u>and re-entrainment</u> potential.  The
model very conservatively estimates the contamination of air
intakes by exhaust from nearby fume hood vents.  Besides defining
the highly turbulent, recirculation zones above a roof, it also
calculates the minimum dilution of a stack contaminant at the
point of interest, ie, A/C intake or any closeby receptor.  Note
Figures 3 and 4.

The "Rooftop" model was run for all seven existing Chem Fab
stacks using odor dilution ratio ($Z_2$) substituted for stack
concentration (ppm).  This resulted in defining the recirculation
zones of the building (illustrated in Figure 5) and a dilution
profile of each stack at various windspeeds including the
critical wind speed (condition of lowest or minimum dilution).
See Appendix A.

Several stacks (BCD, E, G, and J) had total minimum dilutions
less than the source strength at their critical windspeed.  This
means additional stack height or other modification (tip area
reduction) is required to insure that the minimum dilution of
stack-to-recteptor is always greater than the odor dilution ratio
(so that odors are not perceptible).  These stack deficiencies
were found to be minor in comparison to the odor impact of the
ridgevent.  A detailed list is given under "Recommendations"
along with the associated individual priority.

The ridgevent is essentially a line source 300 ft long by 1.0 ft
wide by 1.5 ft high.  The Wilson "Rooftop" model was not
appropriate for this reason.  Instead, Du Pont's "<u>STACKA</u>" model
was used.  This model is a Gaussian type, very similar to EPA's
FTMTP model, but with many added features.  For this application,
Pasquill-Gifford dispersion coefficients were used (5-10 minute
averaging time) along with the <u>Briggs-downwash</u> option.  The model
can handle up to 30 sources and relate the contribution of each
to a chosen downwind receptor.  Graphics are also available which
can label sources, receptors, and ground level maximum

---

[1]D. J. Wilson.  "A Design Procedure for Estimating Air Intake
Contamination From Nearby Exhaust Vents."  Presented at ASHRAE
Meeting, (Washington, DC), 1983.

4
August 3, 1984
K. W. Lau

concentration.  Table II summarizes the input data and Figure 6
illustrates the Chem Fab sources and one close-by receptor (300
ft away).  The wind vector was chosen to align most of the stacks
along it in a least squares fit.  This would be a worst case
situation with the stack plumes lined up as much as possible.
Another feature of the "STACKA" model is its ability to find the
maximum concentration under worst case meteorology searching all
stabilities (A through F) and wind speeds of 3 ft/sec through 42
ft/sec.  The resulting predictions of downwind concentration, in
this case odor level ($Z_2$), are the highest conceivable by
weather, wind direction, and building downwash.

One further note:  In order to simulate the ridgevent, a series
of 16 short stacks were evenly spaced along the roof peak.  Note
Figure 6.  The flow and stack area were ratioed to equal the
total flow of the entire ridgevent and duplicate its very low
velocity (0.52 ft/sec).

## Modeling Results and Discussion

The results of the composite "STACKA" modeling indicate that
under worst case meteorology, the abator stacks alone do not
cause perceptible odor levels either at the nearby receptor or at
the point of downwind maximum concentration 2700 feet away.  Note
Table III, Summary of Modeling Results.  Case 1 has two
stabilities listed, unstable Class B results in the highest
nearby receptor odor level ($Z_2 = 0.28$), and stable Class E
results in the highest downwind odor level ($Z_2 = 0.91$).  These
two conditions are also illustrated graphically in Figures 7 and
8.

However, when the ridgevent is added into the model, a very
stable Class F results in perceptible odor about four times above
threshold ($Z_2 = 3.8$) at the nearby receptor.  Note Table III,
Case 2 and graphically in Figures 9 and 10.  In order to see the
nearby odor level pattern more clearly, Figures 11 and 12 were
produced at double scale.

The ridgevent is clearly in the building's rooftop recirculation
cavity and has no velocity to escape under any windspeed
condition.  It therefore follows the roofline flow pattern and
drops toward ground level very quickly.  (Note Figure 5.)  In
order to alleviate this condition, it must be discharged above
the recirculation cavity, approximately 25 ft above roof level.
Modeling this remedial condition results in a $Z_2 = 0.36$ worst
case odor level for the nearby receptor and downwind maximum at
approximate threshold ($Z_2 = 1.0$).  (Note Table III, Case 3.)  See
"STACKA" output examples in Appendix B.

5
August 3, 1984
K. W. Lau

Recommendations

1.   Ridgevent – Collect and duct air to raised stack (25 ft).

2.   Tower E – Reduce stack tip area to 24-inch diameter.

3.   Tower G – Reduce stack tip area to 24-inch diameter.

4.   Tower J – Raise stack 15 feet.

5.   Tower BCD – Reduce stack tip area to 12-inch diameter or
                raise stack 6 ft.

The ridgevent is the primary odor source impacting nearby
neighbors.  It needs to be enclosed and ducted to a relatively
tall stack.  Since it is in 3 or 4 sections, each section could
be ducted to a separate stack.  Frank Fuller, ESD, concurs with
this approach and can help with design requirements if you wish.
The existing abator stacks are hot and fairly tall (except J and
K).  They do not downwash appreciably; but due to the sloping
terrain in the area, it would be wise to enhance their dispersion
with an increase in exit velocity.  This can be accomplished by
adding a reducing tip to Stacks BCD, E, ang G.  Stack J is short
and has a much higher odor intensity than Stack K next to it.
Therefore, it should be raised 15 ft.

Table III, Case 4 illustrates the results of all modifications.
The odor intensity level is further reduced by one-third at the
nearby receptor location.  Priority should be focused on the
ridgevent and to a lesser extent on the stack tip reductions.

If you have any questions or require further assistance, please
call me at 302-366-3219.

ENGINEERING SERVICE DIVISION
Air Quality and Hazards Engineering


P. R. Jann
Senior Engineer

PRJ:mso
PRJ 1:28

Atchs


*No appendices.

## TABLE I

## ODOR AND UNBURNED HYDROCARBON SAMPLE DATA – 7/11/84

| | Sample ID | Tower | Odor Sampling Time | Odor Strength ($Z_2$ Ratio) | Total Hydrocarbon THC* (as $CH_4$) |
|---|---|---|---|---|---|
| 6/19 | A1 (Exh) | E (Heat treat) | 2:00–2:10 | 3200 | <0.1 ppm |
| | A2 (Exh) | E (Heat treat) | 2:17–2:25 | 1000 | <0.1 ppm |
| | A (Inlet) | E (Heat treat) | 3:15–3:20 | 3200 | <.4 ppm |
| | B1 (Exh) | BCD (TFE) | 2:38–2:45 | 2100 | 3.8 ppm |
| 6/20 | 1 (Inlet) | E (TFE) | 3:20–3:35 | 1000 | 4.8 ppm |
| | 7 (Exh) | E (TFE) | 2:50–3:05 | 1000 | 1.2 ppm |
| | 2 (Exh) | K (TFE) | 10:25–10:40 | 320 | 3.6 – 4.4 |
| | 3 (Exh) | J (TFE) | 10:45–11:00 | 660 | 1.4 – 1.8 |
| | 4 (Exh) | M (TFE) | 11:10–11:22 | 660 | .4 – .6 |
| | 5 (Exh) | G (TFE) | 11:35–11:50 | Bag Leaked | <0.1 ppm |
| | 6 (Exh) | A (TFE) | 2:15–2:35 | 660 | 2.8 ppm |
| 6/21 | 8 (Exh) | J (TFE) | 9:00–9:10 | 2100 | 8.1 – 9.5 |
| | 9 (Exh) | G (TFE) | 9:18–9:35 | 3200 | 0.6 |
| | 10 (Vent) | Ridge | 9:45–10:00 | 660 | 1.3 – 1.5 |
| | 11 (Exh) | E (TFE & Silcon oil) | 10:05–10:15 | 3200 | 3.1 ppm |

$Z_2$ = Median odor threshold of 4-member odor panel (50% detect, 50% do not detect odor).

*Century OVA portable GC (61 ppm, methane calib. std.) Flame Ionization Detector.

PRJ:mso
PRJ 1:29

## TABLE II

### CHEM FAB MODELING DATA SUMMARY

| Stack I.D. | Flow cfm @ 70°F | Temperature (°F) | Diameter (in) | Area (ft$^2$) | Gas Exit Velocity (cfs) | Stack Height Above Roof (ft) | Odor Threshold $Z_2$ | Total Unburned Org. (as $CH_4$) |
|---|---|---|---|---|---|---|---|---|
| Tower A | 750 | 582. | 12. | .785 | 31.3 | 3.5 + 20. cupola | 660 | 2.8 |
| B, C, D | 3303 | 437. | 16. | 1.40 | 67.1 | 16. | 2100 | 4.8 |
| E | 7995 | 544. | 30. | 4.91 | 51.4 | 25.5 | 1000 3200 | <.4 1.0 – 1.4 |
| F | NA | -- | 28. | | -- | 5. | -- | |
| G | 7070 | 584. | 30. | 4.91 | 47.3 | 28. | 3200 | <0.2 .6 – 1.4 |
| H | NA | -- | 28. | | -- | 5.1 | -- | |
| J | 1030 | 461. | 12. | .785 | 38.1 | 6.8 | 660 2100 | 1.4 – 1.8 7.8 – 9.5 |
| K | 1030 | 520. | 14. | 1.07 | 29.6 | 8.8 | 320 | 3.6 – 4.4 |
| M | 3230 | 574. | 16. | 1.40 | 75.6 | 13.8 | 660 | .4 – .6 |
| Ridge | 8600 | 124 | 12" x 300' | 3615. | 0.52 | 1.5 | 660 | .4 0.6 – 1.5 |

PRJ:mso
PRJ 1:30

TABLE III

SUMMARY OF MODELING RESULTS

| Odor Sources | Maximum Downwind Odor Level ($Z_2$) | Distance To Downwind Maximum* (ft) | Receptor Odor Level at 300 ft Downwind of Building ($Z_2$) |
|---|---|---|---|
| 1.  All stacks | | | |
|     Unstable (B) | 0.63 | 1000. | 0.28 |
|     Stable (E) | 0.91 | 2700. | 0.016 |
| 2.  All stacks plus ridgevent | | | |
|     Unstable (A) | 20. | 160. (on roof) | 0.69 |
|     Stable (F) | 250. | 240. (on roof) | 3.8 |
| 3.  All stacks plus ducted ridgevent | | | |
|     Unstable (B) | 0.71 | 1000. | 0.36 |
|     Stable (E) | 1.0 | 2700. | 0.016 |
| 4.  All stacks with modifications plus ducted ridgevent | | | |
|     Unstable (B) | 0.66 | 1000. | 0.22 |
|     Stable (E) | 0.87 | 2900. | 0.0011 |

*Downwind distance refers to origin (0; 0) of model.  Chem Fab
 building extends to 270 ft on X-axis.


$Z_2$ = Dilution to detection ratio.  It is the volume (cubic feet)
    of clean air required to dilute one cubic foot of odorous
    air to the just detectable threshold.  $Z_2$ ratio must be
    above 1.0 to be detectable by 50% of odor panel.


PRJ:mso
PRJ 1:28



FIGURE 1
OLFACTOMETER





Figure 3.   Effect of Rooftop Obstacles on Effective Stack Height and Vent-to-Intake Distance.

FIGURE 4

TYPICAL FLOW PATTERN AROUND CUBE A
WITH ONE FACE NORMAL TO THE WIND



Figure 5.   Flow Zones From Wilson Model

$R = 56.8$
$L_c = 104$
$H_c = 26$
$X_c = 52$



Figure 1. ChemFab Modeling Schematic



CHEM-FAB ODOR MODELING
COMPOSITE OF ALL STACKS
WIND - 15.0 FT/SEC. UNSTABLE

WIND DIR. = 270 DEG.
ELEVATION = 0   FT.



FIGURE 8

CHEM-FAB ODOR MODELING
COMPOSITE OF ALL STACKS
WIND - 15.0 FT/SEC. STABLE

WIND DIR.= 270 DEG.
ELEVATION= 0   FT.



CHEM-FAB ODOR MODELING
COMPOSITE OF ALL STACKS PLUS RIDGEVENT
WIND - 8.2 FT/SEC, VERT UNSTABLE

WIND DIR.= 270 DEG.
ELEVATION= 0   FT.





CHEM-FAB ODOR MODELING
COMPOSITE OF ALL STACKS PLUS RIDGEVENT
WIND - 8.2 FT/SEC. VERY UNSTABLE

WIND DIR.= 270 DEG.
ELEVATION= 0    FT.



APPENDIX A

ROOFTOP MODEL OUTPUT

```
CHEMFAB - TOWER A
BASIC DATA SUMMARY

STACK HEIGHT (FT) =  23.5
STACK EXIT AREA (SQ FT) =  .785
TOTAL EXHAUST VOLUME (CU FT/SEC) =  12.50
STACK GAS TEMP (F) = 582.0
IN-STACK CONC = .660e+03
CONCENTRATION UNITS = PPM(VOL)
RAIN CAP STATUS = NO RAIN CAP ON VENT
AREA OF UPWIND FACE OF BLDG (SQ FT) =  7500.0
AREA OF UPWIND FACE OF UPWIND OBSTRUCTION (SQ FT) =   800.0
HEIGHT ABOVE ROOF OF UPWIND OBSTRUCTION (FT) =   20.0
HEIGHT ABOVE ROOF OF HIGHEST OBS. BETWEEN VENT AND INTAKE (FT) =   20.0
DISTANCE FROM UPWIND EDGE OF ROOF TO VENT (FT) =  95.0
DISTANCE FROM UPWIND EDGE OF ROOF TO UPWIND OBS (FT) =  80.0
DIST FROM VENT TO INTAKE (FT) = 330.0
TOTAL DILUTION NEEDED TO MEET GOAL =   660.0


HEIGHT OF BLDG RECIRCULATION CAVITY =  26.0(FT)
LENGTH OF BLDG RECIRCULATION CAVITY = 103.9(FT)
HEIGHT OF OBS RECIRCULATION CAVITY =   8.5(FT)
LENGTH OF OBS RECIRCULATION CAVITY =  33.9(FT)


**CAUTION** STACK MAY BE IN BLDG RECIRC. ZONE PLEASE CHECK SKETCH
**CAUTION** STACK MAY BE IN OBS.RECIRC.ZONE - PLEASE CHECK SKETCH
EXISTING STACK IS ADEQUATE TO MEET 1-HR CONC GOAL


   WIND      MINIMUM      PLUME     MINIMUM        TOTAL
   SPEED     DILUTION     RISE      DILUTION      MINIMUM
  (FT/SEC)   BY WIND      (FT)      BY STACK      DILUTION

    3.0      2953.9       31.3         1.2        3605.5
    8.2      7957.0       11.5         1.0        8255.3
   15.0     14470.6        6.3         1.0       14639.3
   23.2     22308.4        3.7         1.0       22502.1
   32.2     30899.9        1.9         1.0       31046.4
   42.0     40247.2         .7         1.0       40365.7


CRITICAL WIND SPEED =  1.7 (FT/SEC)
MIN. DIL. BY WIND AT CRITICAL WIND SPEED =    874.0
MIN. DIL. BY STACK AT CRITICAL WIND SPEED =     1.8
MIN. TOTAL DIL. AT CRITICAL WIND SPEED =   1538.1
```

CHEMFAB - TOWER B,C,D
BASIC DATA SUMMARY

STACK HEIGHT (FT) = 16.0
STACK EXIT AREA (SQ FT) = 1.400
TOTAL EXHAUST VOLUME (CU FT/SEC) = 55.10
STACK GAS TEMP (F) = 437.0
IN-STACK CONC = .210e+04
CONCENTRATION UNITS = PPM(VOL)
RAIN CAP STATUS = NO RAIN CAP ON VENT
AREA OF UPWIND FACE OF BLDG (SQ FT) = 7500.0
AREA OF UPWIND FACE OF UPWIND OBSTRUCTION (SQ FT) = .0
HEIGHT ABOVE ROOF OF UPWIND OBSTRUCTION (FT) = .0
HEIGHT ABOVE ROOF OF HIGHEST OBS. BETWEEN VENT AND INTAKE (FT) = .0
DISTANCE FROM UPWIND EDGE OF ROOF TO VENT (FT) = 125.0
DISTANCE FROM UPWIND EDGE OF ROOF TO UPWIND OBS (FT) = .0
DIST FROM VENT TO INTAKE (FT) = 300.0
TOTAL DILUTION NEEDED TO MEET GOAL = 2100.0


HEIGHT OF BLDG RECIRCULATION CAVITY = 26.0(FT)
LENGTH OF BLDG RECIRCULATION CAVITY = 103.9(FT)
HEIGHT OF OBS RECIRCULATION CAVITY = .0(FT)
LENGTH OF OBS RECIRCULATION CAVITY = .0(FT)

STACK IS NOT IN BUILDING RECIRC. ZONE
STACK IS NOT IN OBSTRUCTION RECIRC. ZONE


| WIND SPEED (FT/SEC) | MINIMUM DILUTION BY WIND | PLUME RISE (FT) | MINIMUM DILUTION BY STACK | TOTAL MINIMUM DILUTION |
|---|---|---|---|---|
| 3.0 | 580.8 | 38.9 | 9.0 | 5205.6 |
| 8.2 | 1536.0 | 32.5 | 1.6 | 2455.7 |
| 15.0 | 2772.5 | 17.8 | 1.3 | 3480.3 |
| 23.2 | 4256.2 | 11.5 | 1.2 | 4948.2 |
| 32.2 | 5880.0 | 8.3 | 1.1 | 6615.0 |
| 42.0 | 7644.7 | 6.4 | 1.1 | 8444.7 |


CRITICAL WIND SPEED = 5.3 (FT/SEC)
MIN. DIL. BY WIND AT CRITICAL WIND SPEED = 603.5
MIN. DIL. BY STACK AT CRITICAL WIND SPEED = 2.4
MIN. TOTAL DIL. AT CRITICAL WIND SPEED = 1440.1

CHEMFAB - TOWER E
BASIC DATA SUMMARY

STACK HEIGHT (FT) = 25.5
STACK EXIT AREA (SQ FT) = 4.910
TOTAL EXHAUST VOLUME (CU FT/SEC) = 133.30
STACK GAS TEMP (F) = 544.0
IN-STACK CONC = .320e+04
CONCENTRATION UNITS = PPM(VOL)
RAIN CAP STATUS = NO RAIN CAP ON VENT
AREA OF UPWIND FACE OF BLDG (SQ FT) = 7500.0
AREA OF UPWIND FACE OF UPWIND OBSTRUCTION (SQ FT) = .0
HEIGHT ABOVE ROOF OF UPWIND OBSTRUCTION (FT) = .0
HEIGHT ABOVE ROOF OF HIGHEST OBS. BETWEEN VENT AND INTAKE (FT) = .0
DISTANCE FROM UPWIND EDGE OF ROOF TO VENT (FT) = 125.0
DISTANCE FROM UPWIND EDGE OF ROOF TO UPWIND OBS (FT) = .0
DIST FROM VENT TO INTAKE (FT) = 300.0
TOTAL DILUTION NEEDED TO MEET GOAL = 3200.0

HEIGHT OF BLDG RECIRCULATION CAVITY = 25.0(FT)
LENGTH OF BLDG RECIRCULATION CAVITY = 103.3(FT)
HEIGHT OF OBS RECIRCULATION CAVITY = .0(FT)
LENGTH OF OBS RECIRCULATION CAVITY = .0(FT)

STACK IS NOT IN BUILDING RECIRC. ZONE
STACK IS NOT IN OBSTRUCTION RECIRC. ZONE

| WIND SPEED (FT/SEC) | MINIMUM DILUTION BY WIND | PLUME RISE (FT) | MINIMUM DILUTION BY STACK | TOTAL MINIMUM DILUTION |
|---|---|---|---|---|
| 3.0 | 251.3 | 128.6 | 113.2 | 28451.8 |
| 8.2 | 653.0 | 47.0 | 2.9 | 1862.9 |
| 15.0 | 1170.3 | 25.7 | 1.7 | 1973.5 |
| 23.2 | 1789.4 | 16.6 | 1.4 | 2548.2 |
| 32.2 | 2465.8 | 12.0 | 1.3 | 3262.1 |
| 42.0 | 3200.2 | 7.8 | 1.2 | 3991.6 |

CRITICAL WIND SPEED = 7.6 (FT/SEC)
MIN. DIL. BY WIND AT CRITICAL WIND SPEED = 332.0
MIN. DIL. BY STACK AT CRITICAL WIND SPEED = 3.1
MIN. TOTAL DIL. AT CRITICAL WIND SPEED = 1035.5

CHEMFAB - TOWER G

BASIC DATA SUMMARY

STACK HEIGHT (FT) =  28.0
STACK EXIT AREA (SQ FT) = 4.910
TOTAL EXHAUST VOLUME (CU FT/SEC) = 117.80
STACK GAS TEMP (F) = 584.0
IN-STACK CONC =  .320e+04
CONCENTRATION UNITS = PPM(VOL)
RAIN CAP STATUS = NO RAIN CAP ON VENT
AREA OF UPWIND FACE OF BLDG (SQ FT) =  7500.0
AREA OF UPWIND FACE OF UPWIND OBSTRUCTION (SQ FT) =   800.0
HEIGHT ABOVE ROOF OF UPWIND OBSTRUCTION (FT) =  20.0
HEIGHT ABOVE ROOF OF HIGHEST OBS. BETWEEN VENT AND INTAKE (FT) =  20.0
DISTANCE FROM UPWIND EDGE OF ROOF TO VENT (FT) =  35.0
DISTANCE FROM UPWIND EDGE OF ROOF TO UPWIND OBS (FT) =  80.0
DIST FROM VENT TO INTAKE (FT) = 400.0
TOTAL DILUTION NEEDED TO MEET GOAL =   3200.0


HEIGHT OF BLDG RECIRCULATION CAVITY =  26.0(FT)
LENGTH OF BLDG RECIRCULATION CAVITY = 103.9(FT)
HEIGHT OF OBS RECIRCULATION CAVITY =   8.5(FT)
LENGTH OF OBS RECIRCULATION CAVITY =  33.9(FT)

STACK IS NOT IN BUILDING RECIRC. ZONE
**CAUTION** STACK MAY BE IN OBS.RECIRC.ZONE - PLEASE CHECK SKETCH


| WIND SPEED (FT/SEC) | MINIMUM DILUTION BY WIND | PLUME RISE (FT) | MINIMUM DILUTION BY STACK | TOTAL MINIMUM DILUTION |
|---|---|---|---|---|
| 3.0 | 486.9 | 118.2 | 5.0 | 2896.9 |
| 8.2 | 1283.5 | 43.2 | 1.3 | 1722.3 |
| 15.0 | 2313.9 | 23.6 | 1.1 | 2588.4 |
| 23.2 | 3549.7 | 15.3 | 1.1 | 3771.9 |
| 32.2 | 4901.8 | 10.8 | 1.0 | 5100.8 |
| 42.0 | 6370.9 | 8.6 | 1.0 | 6524.2 |

CRITICAL WIND SPEED =  5.2 (FT/SEC)
MIN. DIL. BY WIND AT CRITICAL WIND SPEED =   436.2
MIN. DIL. BY STACK AT CRITICAL WIND SPEED =    1.9
MIN. TOTAL DIL. AT CRITICAL WIND SPEED =   816.2

CHEMFAB - TOWER J
BASIC DATA SUMMARY

STACK HEIGHT (FT) =   6.8
STACK EXIT AREA (SQ FT) =  .785
TOTAL EXHAUST VOLUME (CU FT/SEC) =  17.20
STACK GAS TEMP (F) = 481.0
IN-STACK CONC =  .210e+04
CONCENTRATION UNITS = PPM(VOL)
RAIN CAP STATUS = NO RAIN CAP ON VENT
AREA OF UPWIND FACE OF BLDG (SQ FT) = 7500.0
AREA OF UPWIND FACE OF UPWIND OBSTRUCTION (SQ FT) =   800.0
HEIGHT ABOVE ROOF OF UPWIND OBSTRUCTION (FT) =  20.0
HEIGHT ABOVE ROOF OF HIGHEST OBS. BETWEEN VENT AND INTAKE (FT) =  20.0
DISTANCE FROM UPWIND EDGE OF ROOF TO VENT (FT) = 12.0
DISTANCE FROM UPWIND EDGE OF ROOF TO UPWIND OBS (FT) =  80.0
DIST FROM VENT TO INTAKE (FT) = 420.0
TOTAL DILUTION NEEDED TO MEET GOAL =   2100.0


HEIGHT OF BLDG RECIRCULATION CAVITY =  26.0(FT)
LENGTH OF BLDG RECIRCULATION CAVITY = 103.9(FT)
HEIGHT OF OBS RECIRCULATION CAVITY =   8.5(FT)
LENGTH OF OBS RECIRCULATION CAVITY =  33.9(FT)


**CAUTION** STACK MAY BE IN BLDG.RECIRC. ZONE PLEASE CHECK SKETCH
**CAUTION** STACK MAY BE IN OBS.RECIRC.ZONE - PLEASE CHECK SKETCH


| WIND SPEED (FT/SEC) | MINIMUM DILUTION BY WIND | PLUME RISE (FT) | MINIMUM DILUTION BY STACK | TOTAL MINIMUM DILUTION |
|---|---|---|---|---|
| 3.0 | 3467.3 | 38.1 | 1.1 | 3692.2 |
| 8.2 | 9350.8 | 13.9 | 1.0 | 9351.1 |
| 15.0 | 17012.7 | 7.6 | 1.0 | 17066.8 |
| 23.2 | 25234.0 | 4.9 | 1.0 | 25417.4 |
| 32.2 | 36343.1 | 2.9 | 1.0 | 36736.2 |
| 42.0 | 47342.2 | 1.5 | 1.0 | 48001.8 |


CRITICAL WIND SPEED = 1.6 (FT/SEC)
MIN. DIL. BY WIND AT CRITICAL WIND SPEED =   1103.8
MIN. DIL. BY STACK AT CRITICAL WIND SPEED =     1.4
MIN. TOTAL DIL. AT CRITICAL WIND SPEED =   1534.8

```
CHEMFAB - TOWER K
BASIC DATA SUMMARY

STACK HEIGHT (FT) =   8.8
STACK EXIT AREA (SQ FT) = 1.070
TOTAL EXHAUST VOLUME (CU FT/SEC) =  17.20
STACK GAS TEMP (F) = 520.0
IN-STACK CONC =  .320e+03
CONCENTRATION UNITS = PPM(VOL)
RAIN CAP STATUS = NO RAIN CAP ON VENT
AREA OF UPWIND FACE OF BLDG (SQ FT) =  7500.0
AREA OF UPWIND FACE OF UPWIND OBSTRUCTION (SQ FT) =   800.0
HEIGHT ABOVE ROOF OF UPWIND OBSTRUCTION (FT) =  20.0
HEIGHT ABOVE ROOF OF HIGHEST OBS. BETWEEN VENT AND INTAKE (FT) =  20.0
DISTANCE FROM UPWIND EDGE OF ROOF TO VENT (FT) =  22.0
DISTANCE FROM UPWIND EDGE OF ROOF TO UPWIND OBS (FT) =  80.0
DIST FROM VENT TO INTAKE (FT) = 410.0
TOTAL DILUTION NEEDED TO MEET GOAL =   320.0


HEIGHT OF BLDG RECIRCULATION CAVITY =  26.0(FT)
LENGTH OF BLDG RECIRCULATION CAVITY = 103.9(FT)
HEIGHT OF OBS RECIRCULATION CAVITY =   8.5(FT)
LENGTH OF OBS RECIRCULATION CAVITY =  33.9(FT)


**CAUTION** STACK MAY BE IN BLDG RECIRC. ZONE PLEASE CHECK SKETCH
**CAUTION** STACK MAY BE IN OBS.RECIRC.ZONE - PLEASE CHECK SKETCH
EXISTING STACK IS ADEQUATE TO MEET 1-HR CONC GOAL
```

| WIND SPEED (FT/SEC) | MINIMUM DILUTION BY WIND | PLUME RISE (FT) | MINIMUM DILUTION BY STACK | TOTAL MINIMUM DILUTION |
|---|---|---|---|---|
| 8.0 | 3306.9 | 34.7 | 1.1 | 3507.4 |
| 8.2 | 8915.2 | 12.7 | 1.0 | 8917.3 |
| 15.0 | 16218.3 | 6.9 | 1.0 | 16249.8 |
| 23.2 | 25007.2 | 4.0 | 1.0 | 25146.3 |
| 32.2 | 34641.9 | 1.9 | 1.0 | 34964.0 |
| 42.0 | 45124.8 | .6 | 1.0 | 45665.8 |

```
CRITICAL WIND SPEED = 1.5 (FT/SEC)
MIN. DIL. BY WIND AT CRITICAL WIND SPEED =   928.1
MIN. DIL. BY STACK AT CRITICAL WIND SPEED =    1.4
MIN. TOTAL DIL. AT CRITICAL WIND SPEED =   1316.8
```

```
HEMFAE - TOWER M
ASIC DATA SUMMARY

TACK HEIGHT (FT) =  15.2
TACK EXIT AREA (SQ FT) = 1.400
OTAL EXHAUST VOLUME (CU FT/SEC) =  53.80
TACK GAS TEMP (F) = 574.0
N-STACK CONC =  .660e+03
ONCENTRATION UNITS = FPM(VOL)
AIN CAP STATUS = NO RAIN CAP ON VENT
REA OF UPWIND FACE OF BLDG (SQ FT) =  7500.0
REA OF UPWIND FACE OF UPWIND OBSTRUCTION (SQ FT) =   400.0
EIGHT ABOVE ROOF OF UPWIND OBSTRUCTION (FT) =  20.0
EIGHT ABOVE ROOF OF HIGHEST OBS. BETWEEN VENT AND INTAKE (FT) =  20.0
ISTANCE FROM UPWIND EDGE OF ROOF TO VENT (FT) =  10.0
ISTANCE FROM UPWIND EDGE OF ROOF TO UPWIND OBS (FT) =  90.0
IST FROM VENT TO INTAKE (FT) = 425.0
OTAL DILUTION NEEDED TO MEET GOAL =   660.0


EIGHT OF BLDG RECIRCULATION CAVITY =  25.0(FT)
ENGTH OF BLDG RECIRCULATION CAVITY = 103.9(FT)
EIGHT OF OBS RECIRCULATION CAVITY =   6.0(FT)
ENGTH OF OBS RECIRCULATION CAVITY =  24.0(FT)


*CAUTION** STACK MAY BE IN BLDG RECIRC. ZONE PLEASE CHECK SKETCH
*CAUTION** STACK MAY BE IN OBS.RECIRC.ZONE - PLEASE CHECK SKETCH
XISTING STACK IS ADEQUATE TO MEET 1-HR CONC GOAL


   WIND       MINIMUM     PLUME     MINIMUM      TOTAL
  SPEED      DILUTION     RISE     DILUTION     MINIMUM
 (FT/SEC)    BY WIND      (FT)     BY STACK     DILUTION

     3.0      1154.1     100.1        2.4       2792.5
     8.2      3108.5      36.6        1.1       3407.5
    15.0      5633.3      20.0        1.0       5741.1
    23.2      8667.5      12.3        1.0       8706.7
    32.2     11990.8       9.3        1.0      12002.4
    42.0     15604.6       7.1        1.0      15605.0


RITICAL WIND SPEED =  4.2 (FT/SEC)
IN. DIL. BY WIND AT CRITICAL WIND SPEED =   843.9
IN. DIL. BY STACK AT CRITICAL WIND SPEED =     1.5
IN. TOTAL DIL. AT CRITICAL WIND SPEED =   1275.7
```

WEMPS-3 'PI99:ACI
WEIC DATA SUMMARY

STACK HEIGHT (FT) = 1.5
STACK EXIT AREA (SQ FT) = *****
TOTAL EXHAUST VOLUME (CU FT/SEC) = 143.30
STACK GAS TEMP (F) = 124.0
IN-STACK CONC = .660e+03
CONCENTRATION UNITS = PPM(VOL)
RAIN CAP STATUS = NO RAIN CAP ON VENT
AREA OF UPWIND FACE OF BLDG (SQ FT) = 2500.0
AREA OF UPWIND FACE OF UPWIND OBSTRUCTION (SQ FT) = 20.0
HEIGHT ABOVE ROOF OF UPWIND OBSTRUCTION (FT) = 800.0
HEIGHT ABOVE ROOF OF HIGHEST OBS. BETWEEN VENT AND INTAKE (FT) = 20.0
DISTANCE FROM UPWIND EDGE OF ROOF TO VENT (FT) = 65.0
DISTANCE FROM UPWIND EDGE OF ROOF TO UPWIND OBS (FT) = 30.0
DIST FROM VENT TO INTAKE (FT) = 365.0
TOTAL DILUTION NEEDED TO MEET GOAL = 660.0

HEIGHT OF BLDG RECIRCULATION CAVITY = 26.0(FT)
LENGTH OF BLDG RECIRCULATION CAVITY = 103.5(FT)
LENGTH OF OBS RECIRCULATION CAVITY = 9.5(FT)
HEIGHT OF OBS RECIRCULATION CAVITY = 33.9(FT)
WIDTH OF OBS RECIRCULATION CAVITY =

*CAUTION** STACK MAY BE IN BLDG RECIRC. ZONE PLEASE CHECK SKETCH
*CAUTION** STACK MAY BE IN OBS.RECIRC.ZONE - PLEASE CHECK SKETCH

| WIND SPEED (FT/SEC) | MINIMUM DILUTION BY WIND | PLUME RISE DILUTION (FT) | MINIMUM DILUTION BY STACK | TOTAL MINIMUM DILUTION |
|---|---|---|---|---|
| 9.0 | 385.6 | -41.6 | 1.6 | 552.3 |
| 8.2 | 889.1 | -52.5 | 2.0 | 1750.7 |
| 15.0 | 1557.6 | -55.3 | 2.1 | 3325.7 |
| 23.2 | 2446.8 | -56.5 | 2.1 | 5213.4 |
| 32.2 | 3275.2 | -57.1 | 2.2 | 7289.5 |
| 42.0 | 4383.6 | -57.5 | 2.2 | 9559.5 |

CRITICAL WIND SPEED = .5 (FT/SEC)
MIN. DIL. BY WIND AT CRITICAL WIND SPEED = 60.7
MIN. DIL. BY STACK AT CRITICAL WIND SPEED = 1.1
MIN. TOTAL DIL. AT CRITICAL WIND SPEED = 65.0

cnemfab - rldgevent

BASIC DATA SUMMARY

STACK HEIGHT (FT) =    1.5
STACK EXIT AREA (SQ FT) = *****
TOTAL EXHAUST VOLUME (CU FT/SEC) = 143.30
STACK GAS TEMP (F) = 124.0
IN-STACK CONC = .650e+03
CONCENTRATION UNITS = FPM(VOL)
RAIN CAP STATUS = NO RAIN CAP ON VENT
AREA OF UPWIND FACE OF BLDG (SQ FT) =  7500.0
AREA OF UPWIND FACE OF UPWIND OBSTRUCTION (SQ FT) =      .0
HEIGHT ABOVE ROOF OF UPWIND OBSTRUCTION (FT) =     .0
HEIGHT ABOVE ROOF OF HIGHEST OBS. BETWEEN VENT AND INTAKE (FT. =     .0
DISTANCE FROM UPWIND EDGE OF ROOF TO VENT (FT) = 65.0
DISTANCE FROM UPWIND EDGE OF ROOF TO UPWIND OBS (FT) =     .0
DIST FROM VENT TO INTAKE (FT) = 365.0
TOTAL DILUTION NEEDED TO MEET GOAL =    660.0


HEIGHT OF BLDG RECIRCULATION CAVITY =  26.0(FT)
LENGTH OF BLDG RECIRCULATION CAVITY = 103.9(FT)
HEIGHT OF OBS RECIRCULATION CAVITY =    .0(FT)
LENGTH OF OBS RECIRCULATION CAVITY =    .0(FT)


**CAUTION** STACK MAY BE IN BLDG RECIRC. ZONE PLEASE CHECK SKETCH
STACK IS NOT IN OBSTRUCTION RECIRC. ZONE


| WIND SPEED (FT/SEC) | MINIMUM DILUTION BY WIND | PLUME RISE (FT) | MINIMUM DILUTION BY STACK | TOTAL MINIMUM DILUTION |
|---|---|---|---|---|
| 3.0 | 339.6 | -41.6 | 1.3 | 421.7 |
| 8.3 | 888.8 | -52.5 | 1.4 | 1260.9 |
| 15.0 | 1597.6 | -55.3 | 1.5 | 2358.9 |
| 23.2 | 2446.8 | -56.5 | 1.5 | 3677.3 |
| 33.3 | 3375.2 | -57.1 | 1.5 | 5119.7 |
| 42.0 | 4383.6 | -57.5 | 1.5 | 6686.6 |


CRITICAL WIND SPEED =   .5 (FT/SEC)
MIN. DIL. BY WIND AT CRITICAL WIND SPEED =    60.7
MIN. DIL. BY STACK AT CRITICAL WIND SPEED =    1.3
MIN. TOTAL DIL. AT CRITICAL WIND SPEED =    73.5

APPENDIX B

"STACKA" MODEL OUTPUT

CHEM-FAB ODOR MODELING
COMPOSITE OF ALL STACKS

_Case 1) stable_

MISC. DATA
---------

| WIND SPEED (FT/SEC) | INITIAL WIND DIRECTION (DEG) | ACTUAL WIND DIRECTION (DEG) | DISPERSION EQUATION IEQUA | STABILITY CLASS ICLASS | AMBIENT TEMPERATURE (DEG F) | TIME ADJUSTMENT FACTOR | INVERSION LAYER ELEV(FT) |
|---|---|---|---|---|---|---|---|
| 15.00 | 270.0 | .0 | GIFFORD | E | 70.0 | 1.0000 | .000 |

| MIN. DOWNWIND DISTANCE (FT) | MAX. DOWNWIND DISTANCE (FT) | MIN. CROSSWIND DISTANCE (FT) | MAX. CROSSWIND DISTANCE (FT) | NO. OF DOWNWIND INCREMENTS NX | NO. OF CROSSWIND INCREMENTS NY | PLOTTED OUTPUT DESIRED NPLOT | STACK LOCATIONS PLOTTED? NLOC |
|---|---|---|---|---|---|---|---|
| .0 | 4000.0 | -2000.0 | 2000.0 | 41 | 11 | 3 | 0 |

| NO. OF STACKS NOS | NO. OF Z INCREMENTS NX | NO. OF AXIS SHIFTS NSHIFT | NO. OF CONC. LEVELS SUPPLIED NC | NO. OF RECEPTOR POINTS NR | NO. OF LINE COORDINATES NL |
|---|---|---|---|---|---|
| 7 | 0 | 1 | 0 | 0 | 0 |

## CHEM-FAB ODOR MODELING
### COMPOSITE OF ALL STACKS

| | STACK DATA | | | | | RECEPTOR POINT DATA | | |
|---|---|---|---|---|---|---|---|---|
| STACK NO. | DOWNWIND DISTANCE FROM REF. (FT) | CROSSWIND DISTANCE FROM REF. (FT) | EMISSION RATE OF POLLUTANT (SCFS) | STACK IDENTIFICATION | | RECEPTOR POINT NO. | DOWNWIND DISTANCE FROM REF. (FT) | CROSSWIND DISTANCE FROM REF. (FT) |
| 1 | 216.0 | 26.0 | 8.300D-03 | TOWER A | | | | |
| 2 | 260.0 | 4.0 | 1.160D-01 | TOWER B,C,D | | | | |
| 3 | 266.0 | -8.0 | 4.260D-01 | TOWER E | | | | |
| 4 | 136.0 | 86.0 | 3.770D-01 | TOWER G | | | | |
| 5 | 132.0 | 8.0 | 3.600D-02 | TOWER J | | | | |
| 6 | 142.0 | 14.0 | 6.000D-03 | TOWER K | | | | |
| 7 | 152.0 | -38.0 | 3.600D-02 | TOWER M | | | | |

CHEM-FAB ODOR MODELING
COMPOSITE OF ALL STACKS

STACK DATA (CONT.)

| STACK NO. | ACTUAL STACK HEIGHT (FT) | STACK TEMP. (DEG F) | STACK DIAMETER (FT) | VOLUMETRIC FLOW AT 70 DEG F (SCFS) | MOLECULAR WEIGHT OF GAS | HEAT RELEASE OR BUILD HEIGHT | STUMKE OR BUILD WIDTH OR HEIGHT | PLUME RISE EQUATION USED | VOLUMETRIC FLOW AT AMB. TEMP. (CU.FT./SEC) | GAS EXIT VELOCITY (FT/SEC) |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 47.50 | 582.00 | 1.00 | 12.50 | 29.10 | 300.00 | 25.00 | B-DOWN | 12.50 | 31.29 |
| 2 | 39.00 | 437.00 | 1.33 | 55.10 | 29.10 | 300.00 | 25.00 | B-DOWN | 55.10 | 67.12 |
| 3 | 48.50 | 544.00 | 2.50 | 133.30 | 29.10 | 300.00 | 25.00 | B-DOWN | 133.30 | 51.44 |
| 4 | 52.00 | 584.00 | 2.50 | 117.80 | 29.10 | 300.00 | 25.00 | B-DOWN | 117.80 | 47.27 |
| 5 | 29.80 | 461.00 | 1.00 | 17.20 | 29.10 | 300.00 | 25.00 | B-DOWN | 17.20 | 38.06 |
| 6 | 32.80 | 520.00 | 1.17 | 17.20 | 29.10 | 300.00 | 25.00 | B-DOWN | 17.20 | 29.58 |
| 7 | 36.80 | 574.00 | 1.33 | 53.80 | 29.10 | 300.00 | 25.00 | B-DOWN | 53.80 | 75.55 |

CHEM-FAB ODOR MODELING
COMPOSITE OF ALL STACKS

EFFECTIVE STACK HEIGHT DATA

| STACK NO. | 3.0 FPS | 8.2 FPS | 15.0 FPS | 23.2 FPS | 32.2 FPS | 42.0 FPS |
|---|---|---|---|---|---|---|
| 1 | 135.1 | 77.6 | 62.6 | 56.2 | 52.9 | 51.0 |
| 2 | 196.8 | 94.2 | 67.4 | 55.9 | 50.1 | 46.6 |
| 3 | 276.3 | 127.1 | 86.1 | 71.4 | 62.9 | 57.8 |
| 4 | 270.7 | 127.3 | 89.7 | 73.8 | 65.6 | 60.7 |
| 5 | 123.0 | 62.0 | 46.0 | 39.2 | 35.8 | 33.7 |
| 6 | 126.6 | 64.9 | 48.8 | 41.9 | 38.4 | 36.2 |
| 7 | 212.6 | 98.6 | 68.8 | 56.1 | 49.6 | 45.7 |

MAXIMUM CONCENTRATION DATA

INDIVIDUAL STACKS AT ALL WIND SPEEDS

| STACK NO. | 3.0 FPS | 8.2 FPS | 15.0 FPS | 23.2 FPS | 32.2 FPS | 42.0 FPS |
|---|---|---|---|---|---|---|
| 1 | 1.29-02 | 1.72-02 | 1.56-02 | 1.30-02 | 1.07-02 | 9.00-03 |
| 2 | 7.45-02 | 1.53-01 | 1.83-01 | 1.83-01 | 1.71-01 | 1.55-01 |
| 3 | 1.23-01 | 2.79-01 | 3.60-01 | 3.79-01 | 3.68-01 | 3.44-01 |
| 4 | 1.15-01 | 2.46-01 | 3.04-01 | 3.12-01 | 2.96-01 | 2.72-01 |
| 5 | 6.94-02 | 1.26-01 | 1.39-01 | 1.27-01 | 1.11-01 | 9.65-02 |
| 6 | 1.08-02 | 1.89-02 | 2.02-02 | 1.84-02 | 1.60-02 | 1.38-02 |
| 7 | 1.93-02 | 4.27-02 | 5.42-02 | 5.65-02 | 5.43-02 | 5.05-02 |

DISTANCE DOWNWIND OF MAXIMUM CONCENTRATION

INDIVIDUAL STACKS AT ALL WIND SPEEDS

| STACK NO. | 3.0 FPS | 8.2 FPS | 15.0 FPS | 23.2 FPS | 32.2 FPS | 42.0 FPS |
|---|---|---|---|---|---|---|
| 1 | 4947.1 | 2207.8 | 1614.0 | 1379.3 | 1263.9 | 1196.0 |
| 2 | 8561.5 | 2926.8 | 1795.8 | 1369.4 | 1165.9 | 1048.5 |
| 3 | 13200.0 | 4526.4 | 2652.5 | 1955.3 | 1625.5 | 1436.7 |
| 4 | 13200.0 | 4536.0 | 2726.9 | 2048.8 | 1726.5 | 1541.1 |
| 5 | 4318.6 | 1591.4 | 1031.5 | 905.5 | 810.8 | 754.6 |
| 6 | 4503.4 | 1700.7 | 1121.2 | 978.3 | 881.2 | 823.6 |
| 7 | 9579.5 | 3127.0 | 1850.2 | 1373.8 | 1148.1 | 1018.6 |

CHEM-FAB ODOR MODELING
COMPOSITE OF ALL STACKS

| WIND SPEED (FT/SEC) | ELEVATION ABOVE REFERENCE (FT) | WIND DIRECTION (DEG.) | DOWNWIND SHIFT FROM REFERENCE (FT) | CROSSWIND SHIFT FROM REFERENCE (FT) |
|---|---|---|---|---|
| 15.0 | .0 | 270.0 | .0 | .0 |

STACK DATA

| STACK NO. | DOWNWIND DISTANCE FROM REF. (FT) | CROSSWIND DISTANCE FROM REF. (FT) | EFFECTIVE STACK HEIGHT (FT) | EMISSION RATE OF POLLUTANT (SCFS) | STACK IDENTIFICATION |
|---|---|---|---|---|---|
| 1 | 216.0 | 26.0 | 62.62 | 6.3000-03 | TOWER A |
| 2 | 260.0 | 4.0 | 67.37 | 1.1600-01 | TOWER B,C,D |
| 3 | 266.0 | -8.0 | 88.06 | 4.2600-01 | TOWER E |
| 4 | 136.0 | 86.0 | 89.75 | 3.7700-01 | TOWER G |
| 5 | 132.0 | 8.0 | 46.05 | 3.6000-02 | TOWER J |
| 6 | 142.0 | 14.0 | 48.76 | 6.0000-03 | TOWER K |
| 7 | 152.0 | -38.0 | 68.77 | 3.6000-02 | TOWER M |

RECEPTOR POINT DATA

| RECEPTOR POINT NO. | DOWNWIND DISTANCE FROM REF. (FT) | CROSSWIND DISTANCE FROM REF. (FT) |
|---|---|---|

COMPOSITE OF ALL STACKS

MAXIMUM CONCENTRATION DATA

| STACK NO. | CONTRIBUTION TO MAXIMUM CONCENTRATION | RELATIVE CONTRIBUTION | STACK IDENTIFICATION |
|---|---|---|---|
| 1 | 1.2861-02 | .01408 | TOWER A |
| 2 | 1.5729-01 | .18319 | TOWER B,C,D |
| 3 | 3.5583-01 | .38965 | TOWER E |
| 4 | 2.4463-01 | .26788 | TOWER G |
| 5 | 7.3686-02 | .08069 | TOWER J |
| 6 | 1.1798-02 | .01292 | TOWER K |
| 7 | 4.7102-02 | .05158 | TOWER M |

| DOWNWIND DISTANCE FROM REF. (FT) | CROSSWIND DISTANCE FROM REF. (FT) | MAXIMUM CONCENTRATION | STABILITY | WINDSPEED |
|---|---|---|---|---|
| 2700.00 | .00 | 9.1319-01 | 5 | 15.0 fps |

CHEM-FAB ODOR MODELING
COMPOSITE OF ALL STACKS

*Chris F     /4 mph (15.0 fps)     — over/line*

```
CWD  1 = -2000.   CWD  2 = -1600.   CWD  3 = -1200.   CWD  4 = -800.   CWD  5 = -400.   CWD  6 = 0.   CWD  7 = 400.
CWD  8 =   800.   CWD  9 =  1200.   CWD 10 =  1500.   CWD 11 = 2000.
```

| DIST | CWD 1 | CWD 2 | CWD 3 | CWD 4 | CWD 5 | CWD 6 | CWD 7 | CWD 8 | CWD 9 | CWD 10 | CWD 11 |
|------|-------|-------|-------|-------|-------|-------|-------|-------|-------|--------|--------|
| 0    | .000 | .000 | .000 | .000 | .000 | .000 | .000 | .000 | .000 | .000 | .000 |
| 100  | .000 | .000 | .000 | .000 | .000 | .000 | .000 | .000 | .000 | .000 | .000 |
| 200  | .000 | .000 | .000 | .000 | .000 | .000 | .000 | .000 | .000 | .000 | .000 |
| 300  | .000 | .000 | .000 | .000 | .000 | .000 | .000 | .000 | .000 | .000 | .003 |
| 400  | .000 | .000 | .000 | .000 | .000 | .000 | .000 | .000 | .000 | .000 | .003 |
| 500  | .000 | .000 | .000 | .000 | .000 | .004 | .000 | .000 | .000 | .000 | .003 |
| 600  | .000 | .000 | .000 | .000 | .000 | .023 | .000 | .000 | .000 | .000 | .002 |
| 700  | .000 | .000 | .000 | .000 | .000 | .058 | .000 | .000 | .000 | .000 | .002 |
| 800  | .000 | .000 | .000 | .000 | .000 | .100 | .000 | .000 | .000 | .000 | .002 |
| 900  | .000 | .000 | .000 | .000 | .000 | .146 | .001 | .000 | .000 | .000 | .000 |
| 1000 | .000 | .000 | .000 | .000 | .000 | .202 | .002 | .000 | .000 | .000 | .000 |
| 1100 | .000 | .000 | .000 | .000 | .000 | .271 | .003 | .000 | .000 | .000 | .000 |
| 1200 | .000 | .000 | .000 | .000 | .000 | .349 | .004 | .000 | .000 | .000 | .003 |
| 1300 | .000 | .000 | .000 | .000 | .000 | .427 | .006 | .000 | .000 | .000 | .003 |
| 1400 | .000 | .000 | .000 | .000 | .000 | .498 | .009 | .000 | .000 | .000 | .003 |
| 1500 | .000 | .000 | .000 | .000 | .000 | .566 | .013 | .000 | .000 | .000 | .000 |
| 1600 | .000 | .000 | .000 | .000 | .000 | .630 | .017 | .000 | .000 | .000 | .000 |
| 1700 | .000 | .000 | .000 | .000 | .000 | .687 | .022 | .000 | .000 | .000 | .000 |
| 1800 | .000 | .000 | .000 | .000 | .000 | .738 | .027 | .000 | .000 | .000 | .000 |
| 1900 | .000 | .000 | .000 | .000 | .000 | .781 | .033 | .000 | .000 | .000 | .000 |
| 2000 | .000 | .000 | .000 | .000 | .000 | .818 | .040 | .000 | .000 | .000 | .000 |
| 2100 | .000 | .000 | .000 | .000 | .000 | .847 | .047 | .000 | .000 | .000 | .000 |
| 2200 | .000 | .000 | .000 | .000 | .001 | .873 | .055 | .000 | .000 | .000 | .003 |
| 2300 | .000 | .000 | .000 | .000 | .001 | .888 | .063 | .000 | .000 | .000 | .003 |
| 2400 | .000 | .000 | .000 | .000 | .002 | .900 | .071 | .000 | .000 | .000 | .003 |
| 2500 | .000 | .000 | .000 | .000 | .003 | .908 | .080 | .000 | .000 | .000 | .000 |
| 2600 | .000 | .000 | .000 | .000 | .004 | .912 | .088 | .000 | .000 | .000 | .000 |
| 2700 | .000 | .000 | .000 | .000 | .006 | .913 | .097 | .000 | .000 | .000 | .000 |
| 2800 | .000 | .000 | .000 | .000 | .008 | .911 | .105 | .000 | .000 | .000 | .000 |
| 2900 | .000 | .000 | .000 | .000 | .011 | .907 | .114 | .000 | .000 | .000 | .000 |
| 3000 | .000 | .000 | .000 | .000 | .014 | .900 | .122 | .000 | .000 | .000 | .000 |
| 3100 | .000 | .000 | .000 | .000 | .018 | .892 | .047 | .000 | .000 | .000 | .000 |
| 3200 | .000 | .000 | .000 | .000 | .022 | .882 | .055 | .000 | .000 | .000 | .003 |
| 3300 | .000 | .000 | .000 | .000 | .027 | .872 | .063 | .000 | .000 | .000 | .003 |
| 3400 | .000 | .000 | .000 | .000 | .032 | .860 | .071 | .000 | .000 | .000 | .003 |
| 3500 | .000 | .000 | .000 | .000 | .037 | .848 | .080 | .000 | .000 | .000 | .000 |
| 3600 | .000 | .000 | .000 | .000 | .043 | .835 | .088 | .000 | .000 | .000 | .000 |
| 3700 | .000 | .000 | .000 | .000 | .049 | .821 | .097 | .000 | .000 | .000 | .000 |
| 3800 | .000 | .000 | .000 | .000 | .056 | .808 | .105 | .000 | .000 | .000 | .003 |
| 3900 | .000 | .000 | .000 | .000 | .062 | .794 | .114 | .000 | .000 | .000 | .003 |
| 4000 | .000 | .000 | .000 | .000 | .068 | .780 | .122 | .000 | .000 | .000 | .000 |

CHEM-FAB ODOR MODELING
COMPOSITE OF ALL STACKS

MAX DOWNWIND CONC. UNDER ALL METEOROLOGICAL CONDITIONS

CWD 1 = -2000. CWD 2 = -1600. CWD 3 = -1200. CWD 4 = -800. CWD 5 = -400. CWD 6 = 0. CWD 7 = 400.
CWD 8 = 800. CWD 9 = 1200. CWD 10 = 1600. CWD 11 = 2000.

| DIST | CWD 1 | CWD 2 | CWD 3 | CWD 4 | CWD 5 | CWD 6 | CWD 7 | CWD 8 | CWD 9 | CWD 10 | CWD 11 |
|------|-------|-------|-------|-------|-------|-------|-------|-------|-------|--------|--------|
| 0 | .000 | .000 | .000 | .000 | .000 | .000 | .000 | .000 | .000 | .000 | .000 |
| 100 | .000 | .000 | .000 | .000 | .000 | .000 | .000 | .000 | .000 | .000 | .000 |
| 200 | .000 | .000 | .000 | .000 | .000 | .000 | .000 | .000 | .000 | .000 | .000 |
| 300 | .000 | .000 | .000 | .000 | .000 | .047 | .000 | .000 | .000 | .000 | .000 |
| 400 | .000 | .000 | .000 | .000 | .000 | .149 | .000 | .000 | .000 | .000 | .000 |
| 500 | .000 | .000 | .000 | .000 | .000 | .204 | .000 | .000 | .000 | .000 | .000 |
| 600 | .000 | .000 | .000 | .000 | .001 | .311 | .001 | .000 | .000 | .000 | .000 |
| 700 | .000 | .000 | .000 | .000 | .004 | .436 | .009 | .000 | .000 | .000 | .000 |
| 800 | .000 | .000 | .000 | .000 | .012 | .544 | .029 | .000 | .000 | .000 | .000 |
| 900 | .000 | .000 | .000 | .000 | .029 | .618 | .058 | .000 | .000 | .000 | .000 |
| 1000 | .000 | .000 | .000 | .000 | .053 | .645 | .093 | .001 | .000 | .000 | .000 |
| 1100 | .000 | .000 | .000 | .001 | .082 | .653 | .128 | .002 | .000 | .000 | .000 |
| 1200 | .000 | .000 | .000 | .002 | .109 | .658 | .156 | .004 | .000 | .000 | .000 |
| 1300 | .000 | .000 | .000 | .003 | .130 | .646 | .173 | .008 | .000 | .000 | .000 |
| 1400 | .000 | .000 | .000 | .006 | .142 | .622 | .180 | .012 | .000 | .000 | .000 |
| 1500 | .000 | .000 | .000 | .010 | .146 | .620 | .180 | .017 | .000 | .000 | .000 |
| 1600 | .000 | .000 | .000 | .015 | .161 | .630 | .192 | .024 | .001 | .000 | .000 |
| 1700 | .000 | .000 | .001 | .023 | .182 | .687 | .214 | .033 | .001 | .000 | .000 |
| 1800 | .000 | .000 | .001 | .031 | .198 | .738 | .228 | .043 | .003 | .000 | .000 |
| 1900 | .000 | .000 | .002 | .039 | .206 | .781 | .235 | .052 | .004 | .000 | .000 |
| 2000 | .000 | .000 | .004 | .046 | .209 | .818 | .235 | .060 | .006 | .000 | .000 |
| 2100 | .000 | .000 | .005 | .052 | .206 | .847 | .230 | .066 | .008 | .000 | .000 |
| 2200 | .000 | .000 | .007 | .057 | .199 | .870 | .220 | .070 | .010 | .001 | .000 |
| 2300 | .000 | .001 | .009 | .060 | .190 | .888 | .208 | .073 | .013 | .001 | .000 |
| 2400 | .000 | .001 | .011 | .062 | .179 | .900 | .196 | .074 | .015 | .002 | .000 |
| 2500 | .000 | .001 | .013 | .063 | .167 | .908 | .193 | .074 | .016 | .002 | .000 |
| 2600 | .000 | .002 | .014 | .063 | .165 | .912 | .190 | .073 | .018 | .003 | .000 |
| MAX → 2700 | .000 | .002 | .016 | .062 | .163 | .913 | .185 | .071 | .019 | .003 | .000 |
| 2800 | .000 | .003 | .017 | .061 | .171 | .911 | .190 | .069 | .021 | .004 | .000 |
| 2900 | .000 | .003 | .018 | .059 | .178 | .907 | .197 | .067 | .021 | .004 | .001 |
| 3000 | .001 | .004 | .018 | .057 | .184 | .900 | .202 | .064 | .022 | .005 | .001 |
| 3100 | .001 | .004 | .019 | .056 | .189 | .892 | .207 | .068 | .023 | .006 | .001 |
| 3200 | .001 | .005 | .019 | .062 | .193 | .882 | .210 | .074 | .023 | .006 | .001 |
| 3300 | .001 | .005 | .020 | .067 | .196 | .872 | .212 | .079 | .023 | .007 | .001 |
| 3400 | .001 | .006 | .020 | .071 | .198 | .860 | .213 | .084 | .023 | .007 | .002 |
| 3500 | .001 | .006 | .020 | .074 | .199 | .848 | .214 | .089 | .023 | .007 | .002 |
| 3600 | .002 | .007 | .020 | .080 | .199 | .835 | .214 | .093 | .023 | .008 | .002 |
| 3700 | .002 | .007 | .020 | .084 | .199 | .821 | .213 | .096 | .025 | .008 | .002 |
| 3800 | .002 | .007 | .023 | .087 | .198 | .808 | .211 | .099 | .028 | .008 | .002 |

.003
.003

.009
.009

.030
.033

.102
.104

.209
.207

.794
.780

.196
.195

.090
.092

.025
.027

.007
.008

.002
.002

3900
4000

CHEM-FAB ODOR MODELING
COMPOSITE OF ALL STACKS

METEOROLOGICAL CONDITIONS CORRESPONDING TO MAX DOWNWIND CONC.

STABILITY - WIND SPEED

```
CWD   1 = -2000.   CWD  2 = -1600.   CWD  3 = -1200.   CWD  4 = -800.   CWD  5 = -400.   CWD  6 =    0.   CWD  7 =  400.
CWD   8 =   800.   CWD  9 = -1200.   CWD 10 =  1600.   CWD 11 =  2000.
DIST    CWD        CWD        CWD        CWD        CWD        CWD        CWD        CWD        CWD        CWD        CWD
         1          2          3          4          5          6          7          8          9         10         11
   0   0-  .0   0-  .0   0-  .0   0-  .0   0-  .0   0-  .0   0-  .0   0-  .0   0-  .0   0-  .0   0-  .0
 100   0-  .0   0-  .0   0-  .0   0-  .0   0-  .0   0-  .0   0-  .0   0-  .0   0-  .0   0-  .0   0-  .0
 200   0-  .0   0-  .0   0-  .0   0-  .0   0-  .0   2-15.0   0-  .0   0-  .0   0-  .0   0-  .0   0-  .0
 300   0-  .0   0-  .0   0-  .0   0-  .0   1- 8.2   2-15.0   1- 8.2   0-  .0   0-  .0   0-  .0   0-  .0
 400   0-  .0   0-  .0   0-  .0   1- 8.2   1- 8.2   2-15.0   1- 8.2   1- 8.2   0-  .0   0-  .0   0-  .0
 500   0-  .0   0-  .0   1- 8.2   1- 8.2   1- 8.2   2-15.0   1- 8.2   1- 8.2   0-  .0   0-  .0   0-  .0
 600   0-  .0   1- 8.2   1- 8.2   1- 8.2   1- 8.2   2-15.0   1- 8.2   1- 8.2   1- 8.2   0-  .0   0-  .0
 700   0-  .0   1- 8.2   1- 8.2   1- 8.2   1- 8.2   2-15.0   1- 8.2   1- 8.2   1- 8.2   0-  .0   0-  .0
 800   1- 8.2   1- 8.2   1- 8.2   1- 8.2   1- 8.2   3-32.2   1- 8.2   1- 8.2   1- 8.2   1- 8.2   0-  .0
 900   1- 3.0   1- 8.2   1- 8.2   1- 8.2   1- 8.2   3-32.2   1- 8.2   1- 8.2   1- 8.2   1- 8.2   1- 8.2
1000   1- 3.0   1- 8.2   1- 8.2   1- 8.2   1- 8.2   3-32.2   1- 8.2   1- 8.2   1- 8.2   1- 8.2   1- 8.2
-------------------------------------------------------------------------------------------------------------------
1100   1- 3.0   1- 3.0   1- 8.2   1- 8.2   1- 8.2   3-23.2   1- 8.2   1- 8.2   1- 8.2   1- 8.2   1- 8.2
1200   1- 3.0   1- 3.0   1- 8.2   1- 8.2   1- 8.2   3-23.2   1- 8.2   1- 8.2   1- 8.2   1- 8.2   1- 8.2
1300   1- 3.0   1- 3.0   1- 8.2   1- 8.2   1- 8.2   3-23.2   1- 8.2   1- 8.2   1- 8.2   1- 8.2   1- 8.2
1400   1- 3.0   1- 3.0   1- 3.0   1- 8.2   1- 8.2   3-23.2   1- 8.2   1- 8.2   1- 8.2   1- 8.2   1- 8.2
1500   1- 3.0   1- 3.0   1- 3.0   1- 8.2   1- 8.2   3-15.0   1- 8.2   1- 8.2   1- 8.2   1- 8.2   1- 8.2
1600   1- 3.0   1- 3.0   1- 3.0   1- 3.0   1- 3.0   5-15.0   1- 3.0   1- 3.0   1- 3.0   1- 3.0   1- 3.0
1700   1- 3.0   1- 3.0   1- 3.0   1- 3.0   1- 3.0   5-15.0   1- 3.0   1- 3.0   1- 3.0   1- 3.0   1- 3.0
1800   1- 3.0   1- 3.0   1- 3.0   1- 3.0   1- 3.0   5-15.0   1- 3.0   1- 3.0   1- 3.0   1- 3.0   1- 3.0
1900   1- 3.0   1- 3.0   1- 3.0   1- 3.0   1- 3.0   5-15.0   1- 3.0   1- 3.0   1- 3.0   1- 3.0   1- 3.0
2000   1- 3.0   1- 3.0   1- 3.0   1- 3.0   1- 3.0   5-15.0   1- 3.0   1- 3.0   1- 3.0   1- 3.0   1- 3.0
-------------------------------------------------------------------------------------------------------------------
2100   1- 3.0   1- 3.0   1- 3.0   1- 3.0   1- 3.0   5-15.0   1- 3.0   1- 3.0   1- 3.0   1- 3.0   1- 3.0
2200   1- 3.0   1- 3.0   1- 3.0   1- 3.0   1- 3.0   5-15.0   1- 3.0   1- 3.0   1- 3.0   1- 3.0   1- 3.0
2300   1- 3.0   1- 3.0   1- 3.0   1- 3.0   1- 3.0   5-15.0   2- 8.2   1- 3.0   1- 3.0   1- 3.0   1- 3.0
2400   1- 3.0   1- 3.0   1- 3.0   1- 3.0   1- 3.0   5-15.0   2- 8.2   1- 3.0   1- 3.0   1- 3.0   1- 3.0
2500   1- 3.0   1- 3.0   1- 3.0   1- 3.0   1- 3.0   5-15.0   2- 8.2   1- 3.0   1- 3.0   1- 3.0   1- 3.0
2600   1- 3.0   1- 3.0   1- 3.0   1- 3.0   2- 8.2   5-15.0   2- 8.2   1- 3.0   1- 3.0   1- 3.0   1- 3.0
2700   1- 3.0   1- 3.0   1- 3.0   1- 3.0   2- 3.0   5-15.0   2- 8.2   1- 3.0   1- 3.0   1- 3.0   1- 3.0
2800   1- 3.0   1- 3.0   1- 3.0   1- 3.0   2- 3.0   5-15.0   2- 3.0   1- 3.0   1- 3.0   1- 3.0   1- 3.0
2900   1- 3.0   1- 3.0   1- 3.0   1- 3.0   2- 3.0   5-15.0   2- 3.0   1- 3.0   1- 3.0   1- 3.0   1- 3.0
3000   1- 3.0   1- 3.0   1- 3.0   1- 3.0   2- 3.0   5-15.0   2- 3.0   1- 3.0   1- 3.0   1- 3.0   1- 3.0
-------------------------------------------------------------------------------------------------------------------
3100   1- 3.0   1- 3.0   1- 3.0   2- 3.0   2- 3.0   5-15.0   2- 3.0   2- 3.0   1- 3.0   1- 3.0   1- 3.0
3200   1- 3.0   1- 3.0   1- 3.0   2- 3.0   2- 3.0   5-15.0   2- 3.0   2- 3.0   1- 3.0   1- 3.0   1- 3.0
3300   1- 3.0   1- 3.0   1- 3.0   2- 3.0   2- 3.0   5-15.0   2- 3.0   2- 3.0   1- 3.0   1- 3.0   1- 3.0
3400   1- 3.0   1- 3.0   1- 3.0   2- 3.0   2- 3.0   5-15.0   2- 3.0   2- 3.0   1- 3.0   1- 3.0   1- 3.0
3500   1- 3.0   1- 3.0   1- 3.0   2- 3.0   2- 3.0   5-15.0   2- 3.0   2- 3.0   1- 3.0   1- 3.0   1- 3.0
3600   1- 3.0   1- 3.0   1- 3.0   2- 3.0   2- 3.0   5-15.0   2- 3.0   2- 3.0   1- 3.0   1- 3.0   1- 3.0
```

| 3700 | 1- 3.0 | 1- 3.0 | 2- 3.0 | 2- 3.0 | 2- 3.0 | 5-15.0 | 2- 3.0 | 2- 3.0 | 2- 3.0 | 1- 3.0 | 1- 3.0 |
| 3800 | 1- 3.0 | 1- 3.0 | 2- 3.0 | 2- 3.0 | 2- 3.0 | 5-15.0 | 2- 3.0 | 2- 3.0 | 2- 3.0 | 1- 3.0 | 1- 3.0 |
| 3900 | 1- 3.0 | 1- 3.0 | 2- 3.0 | 2- 3.0 | 2- 3.0 | 5-15.0 | 2- 3.0 | 2- 3.0 | 2- 3.0 | 1- 3.0 | 1- 3.0 |
| 4000 | 1- 3.0 | 1- 3.0 | 2- 3.0 | 2- 3.0 | 2- 3.0 | 5-15.0 | 2- 3.0 | 2- 3.0 | 2- 3.0 | 1- 3.0 | 1- 3.0 |

CHEM-FAB ODOR MODELING
COMPOSITE OF ALL STACKS PLUS RIDGEVENT          *Case 2) v. unstable*

### MISC. DATA

| WIND SPEED (FT/SEC) | INITIAL WIND DIRECTION (DEG) | ACTUAL WIND DIRECTION (DEG) | DISPERSION EQUATION IEQUA | STABILITY CLASS ICLASS | AMBIENT TEMPERATURE (DEG F) | TIME ADJUSTMENT FACTOR | INVERSION LAYER ELEV(FT) |
|---|---|---|---|---|---|---|---|
| 8.20 | 270.0 | .0 | SIFFORD | A | 70.0 | 1.0000 | .000 |

| MIN. DOWNWIND DISTANCE (FT) | MAX. DOWNWIND DISTANCE (FT) | MIN. CROSSWIND DISTANCE (FT) | MAX. CROSSWIND DISTANCE (FT) | NO. OF DOWNWIND INCREMENTS NX | NO. OF CROSSWIND INCREMENTS NY | PLOTTED OUTPUT DESIRED NPLOT | STACK LOCATIONS PLOTTED? NLOC |
|---|---|---|---|---|---|---|---|
| .0 | 4000.0 | -2000.0 | 2000.0 | 41 | 11 | 3 | 0 |

| NO. OF STACKS NOS | NO. OF Z INCREMENTS NX | NO. OF AXIS SHIFTS NSHIFT | NO. OF CONC. LEVELS SUPPLIED NC | NO. OF RECEPTOR POINTS NR | NO. OF LINE COORDINATES NL |
|---|---|---|---|---|---|
| 23 | 0 | 1 | 0 | 1 | 5 |

CHEM-FAB ODOR MODELING
COMPOSITE OF ALL STACKS PLUS RIDGEVENT

| | STACK DATA | | | | | RECEPTOR POINT DATA | | |
| STACK NO. | DOWNWIND DISTANCE FROM REF. (FT) | CROSSWIND DISTANCE FROM REF. (FT) | EMISSION RATE OF POLLUTANT (SCFS) | STACK IDENTIFICATION | | RECEPTOR POINT NO. | DOWNWIND DISTANCE FROM REF. (FT) | CROSSWIND DISTANCE FROM REF. (FT) |
|---|---|---|---|---|---|---|---|---|
| 1 | 216.0 | 26.0 | 8.3000-03 | TOWER A | | 1 | 572.0 | .0 |
| 2 | 260.0 | 4.0 | 1.1600-01 | TOWER B,C,D | | | | |
| 3 | 266.0 | -8.0 | 4.2600-01 | TOWER E | | | | |
| 4 | 136.0 | 86.0 | 3.7700-01 | TOWER G | | | | |
| 5 | 132.0 | 8.0 | 3.6000-02 | TOWER J | | | | |
| 6 | 142.0 | 14.0 | 6.0000-03 | TOWER K | | | | |
| 7 | 152.0 | -38.0 | 3.6000-02 | TOWER M | | | | |
| 8 | 112.0 | 164.0 | 6.0000-03 | RV 1 | | | | |
| 9 | 120.0 | 148.0 | 6.0000-03 | RV 2 | | | | |
| 10 | 128.0 | 130.0 | 6.0000-03 | RV 3 | | | | |
| 11 | 138.0 | 112.0 | 6.0000-03 | RV 4 | | | | |
| 12 | 146.0 | 94.0 | 6.0000-03 | RV 5 | | | | |
| 13 | 156.0 | 76.0 | 6.0000-03 | RV 6 | | | | |
| 14 | 164.0 | 58.0 | 6.0000-03 | RV 7 | | | | |
| 15 | 172.0 | 40.0 | 6.0000-03 | RV 8 | | | | |
| 16 | 182.0 | 22.0 | 6.0000-03 | RV 9 | | | | |
| 17 | 192.0 | 6.0 | 6.0000-03 | RV 10 | | | | |
| 18 | 200.0 | -14.0 | 6.0000-03 | RV 11 | | | | |
| 19 | 210.0 | -34.0 | 6.0000-03 | RV 12 | | | | |
| 20 | 218.0 | -50.0 | 6.0000-03 | RV 13 | | | | |
| 21 | 226.0 | -68.0 | 6.0000-03 | RV 14 | | | | |
| 22 | 236.0 | -86.0 | 6.0000-03 | RV 15 | | | | |
| 23 | 244.0 | -104.0 | 6.0000-03 | RV 16 | | | | |

CHEM-FAB ODOR MODELING
COMPOSITE OF ALL STACKS PLUS RIDGEVENT

STACK DATA (CONT.)
--------------------

| STACK NO. | ACTUAL STACK HEIGHT (FT) | STACK TEMP. (DEG F) | STACK DIAMETER (FT) | VOLUMETRIC FLOW AT 70 DEG F (SCFS) | MOLECULAR WEIGHT OF GAS | HEAT RELEASE OR BUILD HEIGHT | STUMKE OR BUILD WIDTH OR HEIGHT | PLUME RISE EQUATION USED | VOLUMETRIC FLOW AT AMB. TEMP. (CU.FT./SEC) | GAS EXIT VELOCITY (FT/SEC) |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 47.50 | 582.00 | 1.00 | 12.50 | 29.10 | 300.00 | 25.00 | B-DOWN | 12.50 | 31.29 |
| 2 | 39.00 | 437.00 | 1.33 | 55.10 | 29.10 | 300.00 | 25.00 | B-DOWN | 55.10 | 67.12 |
| 3 | 48.50 | 544.00 | 2.50 | 133.30 | 29.10 | 300.00 | 25.00 | B-DOWN | 133.30 | 51.44 |
| 4 | 52.00 | 584.00 | 2.50 | 117.80 | 29.10 | 300.00 | 25.00 | B-DOWN | 117.80 | 47.27 |
| 5 | 29.80 | 461.00 | 1.00 | 17.20 | 29.10 | 300.00 | 25.00 | B-DOWN | 17.20 | 38.06 |
| 6 | 32.80 | 520.00 | 1.17 | 17.20 | 29.10 | 300.00 | 25.00 | B-DOWN | 17.20 | 29.58 |
| 7 | 36.80 | 574.00 | 1.33 | 53.80 | 29.10 | 300.00 | 25.00 | B-DOWN | 53.80 | 75.55 |
| 8 | 26.50 | 124.00 | 4.90 | 8.96 | 29.10 | 300.00 | 25.00 | B-DOWN | 8.96 | .52 |
| 9 | 26.50 | 124.00 | 4.90 | 8.96 | 29.10 | 300.00 | 25.00 | B-DOWN | 8.96 | .52 |
| 10 | 26.50 | 124.00 | 4.90 | 8.96 | 29.10 | 300.00 | 25.00 | B-DOWN | 8.96 | .52 |
| 11 | 26.50 | 124.00 | 4.90 | 8.96 | 29.10 | 300.00 | 25.00 | B-DOWN | 8.96 | .52 |
| 12 | 26.50 | 124.00 | 4.90 | 8.96 | 29.10 | 300.00 | 25.00 | B-DOWN | 8.96 | .52 |
| 13 | 26.50 | 124.00 | 4.90 | 8.96 | 29.10 | 300.00 | 25.00 | B-DOWN | 8.96 | .52 |
| 14 | 26.50 | 124.00 | 4.90 | 8.96 | 29.10 | 300.00 | 25.00 | B-DOWN | 8.96 | .52 |
| 15 | 26.50 | 124.00 | 4.90 | 8.96 | 29.10 | 300.00 | 25.00 | B-DOWN | 8.96 | .52 |
| 16 | 26.50 | 124.00 | 4.90 | 8.96 | 29.10 | 300.00 | 25.00 | B-DOWN | 8.96 | .52 |
| 17 | 26.50 | 124.00 | 4.90 | 8.96 | 29.10 | 300.00 | 25.00 | B-DOWN | 8.96 | .52 |
| 18 | 26.50 | 124.00 | 4.90 | 8.96 | 29.10 | 300.00 | 25.00 | B-DOWN | 8.96 | .52 |
| 19 | 26.50 | 124.00 | 4.90 | 8.96 | 29.10 | 300.00 | 25.00 | B-DOWN | 8.96 | .52 |
| 20 | 26.50 | 124.00 | 4.90 | 8.96 | 29.10 | 300.00 | 25.00 | B-DOWN | 8.96 | .52 |
| 21 | 26.50 | 124.00 | 4.90 | 8.96 | 29.10 | 300.00 | 25.00 | B-DOWN | 8.96 | .52 |
| 22 | 26.50 | 124.00 | 4.90 | 8.96 | 29.10 | 300.00 | 25.00 | B-DOWN | 8.96 | .52 |
| 23 | 26.50 | 124.00 | 4.90 | 8.96 | 29.10 | 300.00 | 25.00 | B-DOWN | 8.96 | .52 |

CHEM-FAB ODOR MODELING
COMPOSITE OF ALL STACKS PLUS RIDGEVENT

EFFECTIVE STACK HEIGHT DATA
----------------------------

| STACK NO. | 3.0 FPS | 8.2 FPS | 15.0 FPS | 23.2 FPS | 32.2 FPS | 42.0 FPS |
|---|---|---|---|---|---|---|
| 1 | 144.2 | 81.0 | 64.4 | 57.4 | 53.8 | 51.6 |
| 2 | 264.3 | 118.9 | 80.9 | 64.7 | 56.4 | 51.4 |
| 3 | 489.5 | 205.1 | 130.7 | 99.0 | 82.8 | 73.0 |
| 4 | 475.9 | 202.3 | 130.8 | 100.3 | 84.7 | 75.3 |
| 5 | 133.7 | 65.9 | 48.2 | 40.6 | 36.8 | 34.4 |
| 6 | 141.8 | 70.5 | 51.8 | 43.8 | 39.8 | 37.3 |
| 7 | 306.2 | 132.8 | 87.5 | 68.2 | 58.3 | 52.3 |
| 8 | 27.6 | .0 | .0 | .0 | .0 | .0 |
| 9 | 27.6 | .0 | .0 | .0 | .0 | .0 |
| 10 | 27.6 | .0 | .0 | .0 | .0 | .0 |
| 11 | 27.6 | .0 | .0 | .0 | .0 | .0 |
| 12 | 27.6 | .0 | .0 | .0 | .0 | .0 |
| 13 | 27.6 | .0 | .0 | .0 | .0 | .0 |
| 14 | 27.6 | .0 | .0 | .0 | .0 | .0 |
| 15 | 27.6 | .0 | .0 | .0 | .0 | .0 |
| 16 | 27.6 | .0 | .0 | .0 | .0 | .0 |
| 17 | 27.6 | .0 | .0 | .0 | .0 | .0 |
| 18 | 27.6 | .0 | .0 | .0 | .0 | .0 |
| 19 | 27.6 | .0 | .0 | .0 | .0 | .0 |
| 20 | 27.6 | .0 | .0 | .0 | .0 | .0 |
| 21 | 27.6 | .0 | .0 | .0 | .0 | .0 |
| 22 | 27.6 | .0 | .0 | .0 | .0 | .0 |
| 23 | 27.6 | .0 | .0 | .0 | .0 | .0 |

```
                        CHEM-FAB ODOR MODELING
                    COMPOSITE OF ALL STACKS PLUS RIDGEVENT


MAXIMUM CONCENTRATION DATA
--------------------------
INDIVIDUAL STACKS AT ALL WIND SPEEDS
------------------------------------

STACK     3.0     8.2    15.0    23.2    32.2    42.0
NO.       FPS     FPS     FPS     FPS     FPS     FPS

  1     1.86-02 1.94-02 1.60-02 1.28-02 1.04-02 8.57-33
  2     9.64-02 1.35-01 1.48-01 1.44-01 1.33-01 1.21-01
  3     1.37-01 1.91-01 2.28-01 2.44-01 2.43-01 2.34-01
  4     1.27-01 1.73-01 2.01-01 2.11-01 2.07-01 1.96-01
  5     9.25-02 1.22-01 1.18-01 1.04-01 8.99-02 7.76-02
  6     1.38-02 1.80-02 1.72-02 1.51-02 1.30-02 1.12-32
  7     2.39-02 3.42-02 3.99-02 4.06-02 3.89-02 3.63-02
  8     2.70-01 5.44+03 2.97+03 1.92+03 1.38+03 1.06+03
  9     2.70-01 5.44+03 2.97+03 1.92+03 1.38+03 1.06+03
 10     2.70-01 5.44+03 2.97+03 1.92+03 1.38+03 1.06+03
 11     2.70-01 5.44+03 2.97+03 1.92+03 1.38+03 1.06+03
 12     2.70-01 5.44+03 2.97+03 1.92+03 1.38+03 1.06+03
 13     2.70-01 5.44+03 2.97+03 1.92+03 1.38+03 1.06+03
 14     2.70-01 5.44+03 2.97+03 1.92+03 1.38+03 1.06+03
 15     2.70-01 5.44+03 2.97+03 1.92+03 1.38+03 1.06+03
 16     2.70-01 5.44+03 2.97+03 1.92+03 1.38+03 1.06+03
 17     2.70-01 5.44+03 2.97+03 1.92+03 1.38+03 1.06+03
 18     2.70-01 5.44+03 2.97+03 1.92+03 1.38+03 1.06+03
 19     2.70-01 5.44+03 2.97+03 1.92+03 1.38+03 1.06+03
 20     2.70-01 5.44+03 2.97+03 1.92+03 1.38+03 1.06+03
 21     2.70-01 5.44+03 2.97+03 1.92+03 1.38+03 1.06+03
 22     2.70-01 5.44+03 2.97+03 1.92+03 1.38+03 1.06+03
 23     2.70-01 5.44+03 2.97+03 1.92+03 1.38+03 1.06+03
```

CHEM-FAB ODOR MODELING
COMPOSITE OF ALL STACKS PLUS RIDGEVENT

DISTANCE DOWNWIND OF MAXIMUM CONCENTRATION
--------------------------------------------
INDIVIDUAL STACKS AT ALL WIND SPEEDS
--------------------------------------------

| STACK NO. | 3.0 FPS | 8.2 FPS | 15.0 FPS | 23.2 FPS | 32.2 FPS | 42.0 FPS |
|-----------|---------|---------|----------|----------|----------|----------|
| 1  | 713.6  | 420.3  | 340.8 | 306.5 | 288.8 | 278.1 |
| 2  | 1171.0 | 597.8  | 419.7 | 341.9 | 301.5 | 276.9 |
| 3  | 1730.2 | 1004.8 | 652.1 | 505.4 | 428.9 | 382.3 |
| 4  | 1670.4 | 996.6  | 652.4 | 511.4 | 437.9 | 393.2 |
| 5  | 665.6  | 347.9  | 261.0 | 223.2 | 203.6 | 191.8 |
| 6  | 702.9  | 370.0  | 279.0 | 239.4 | 218.9 | 206.5 |
| 7  | 1279.9 | 661.8  | 451.2 | 358.8 | 310.8 | 281.6 |
| 8  | 156.6  | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 |
| 9  | 156.6  | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 |
| 10 | 156.6  | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 |
| 11 | 156.6  | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 |
| 12 | 156.6  | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 |
| 13 | 156.6  | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 |
| 14 | 156.6  | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 |
| 15 | 156.6  | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 |
| 16 | 156.6  | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 |
| 17 | 156.6  | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 |
| 18 | 156.6  | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 |
| 19 | 156.6  | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 |
| 20 | 156.6  | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 |
| 21 | 156.6  | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 |
| 22 | 156.6  | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 |
| 23 | 156.6  | 1.0 | 1.0 | 1.3 | 1.0 | 1.0 |

CHEM-FAB ODOR MODELING
COMPOSITE OF ALL STACKS PLUS RIDGEVENT

| | WIND SPEED (FT/SEC) | ELEVATION ABOVE REFERENCE (FT) | WIND DIRECTION (DEG.) | DOWNWIND SHIFT FROM REFERENCE (FT) | CROSSWIND SHIFT FROM REFERENCE (FT) |
|---|---|---|---|---|---|
| | 8.2 | .0 | 270.0 | .0 | .0 |

| | STACK DATA | | | | | RECEPTOR POINT DATA | | |
|---|---|---|---|---|---|---|---|---|
| STACK NO. | DOWNWIND DISTANCE FROM REF. (FT) | CROSSWIND DISTANCE FROM REF. (FT) | EFFECTIVE STACK HEIGHT (FT) | EMISSION RATE OF POLLUTANT (SCFS) | STACK IDENTIFICATION | RECEPTOR POINT NO. | DOWNWIND DISTANCE FROM REF. (FT) | CROSSWIND DISTANCE FROM REF. (FT) |
| 1 | 216.0 | 26.0 | 80.97 | 8.3000-03 | TOWER A | 1 | 572.0 | .0 |
| 2 | 260.0 | 4.0 | 118.88 | 1.1600-01 | TOWER B,C,D | | | |
| 3 | 266.0 | -8.0 | 205.09 | 4.2600-01 | TOWER E | | | |
| 4 | 136.0 | 86.0 | 202.33 | 3.7700-01 | TOWER G | | | |
| 5 | 132.0 | 58.0 | 65.89 | 3.6000-02 | TOWER J | | | |
| 6 | 142.0 | 14.0 | 70.47 | 6.0000-03 | TOWER K | | | |
| 7 | 152.0 | -38.0 | 132.83 | 3.6000-02 | TOWER M | | | |
| 8 | 112.0 | 164.0 | .00 | 6.0000-03 | RV 1 | | | |
| 9 | 120.0 | 148.0 | .00 | 6.0000-03 | RV 2 | | | |
| 10 | 128.0 | 130.0 | .00 | 6.0000-03 | RV 3 | | | |
| 11 | 138.0 | 112.0 | .00 | 6.0000-03 | RV 4 | | | |
| 12 | 146.0 | 94.0 | .00 | 6.0000-03 | RV 5 | | | |
| 13 | 156.0 | 76.0 | .00 | 6.0000-03 | RV 6 | | | |
| 14 | 164.0 | 58.0 | .00 | 6.0000-03 | RV 7 | | | |
| 15 | 172.0 | 40.0 | .00 | 6.0000-03 | RV 8 | | | |
| 16 | 182.0 | 22.0 | .00 | 6.0000-03 | RV 9 | | | |
| 17 | 192.0 | 6.0 | .00 | 6.0000-03 | RV 10 | | | |
| 18 | 200.0 | -14.0 | .00 | 6.0000-03 | RV 11 | | | |
| 19 | 210.0 | -34.0 | .00 | 6.0000-03 | RV 12 | | | |
| 20 | 218.0 | -50.0 | .00 | 6.0000-03 | RV 13 | | | |
| 21 | 226.0 | -68.0 | .00 | 6.0000-03 | RV 14 | | | |
| 22 | 236.0 | -86.0 | .00 | 6.0000-03 | RV 15 | | | |
| 23 | 244.0 | -104.0 | .00 | 6.0000-03 | RV 16 | | | |

CHEM-FAB ODOR MODELING
COMPOSITE OF ALL STACKS PLUS RIDGEVENT

MAXIMUM CONCENTRATION DATA

| STACK NO. | CONTRIBUTION TO MAXIMUM CONCENTRATION | RELATIVE CONTRIBUTION | STACK IDENTIFICATION |
|---|---|---|---|
| 1 | .3000 | .00000 | TOWER A |
| 2 | .0000 | .00000 | TOWER B,C,D |
| 3 | .3000 | .00000 | TOWER E |
| 4 | .0000 | .00000 | TOWER G |
| 5 | 1.0202-13 | .00000 | TOWER J |
| 6 | 5.2969-23 | .00000 | TOWER K |
| 7 | .3000 | .00000 | TOWER M |
| 8 | 1.9964-08 | .00000 | RV 1 |
| 9 | 4.4453-38 | .00000 | RV 2 |
| 10 | 1.7608-07 | .00000 | RV 3 |
| 11 | 3.8743-07 | .00000 | RV 4 |
| 12 | 2.2999-36 | .00000 | RV 5 |
| 13 | 7.7134-36 | .00000 | RV 6 |
| 14 | 9.9341-05 | .00001 | RV 7 |
| 15 | 2.5447-03 | .00015 | RV 8 |
| 16 | 8.8926-02 | .00530 | RV 9 |
| 17 | 1.6691+01 | .99454 | RV 10 |
| 18 | .3000 | .00000 | RV 11 |
| 19 | .3000 | .00000 | RV 12 |
| 20 | .3000 | .00000 | RV 13 |
| 21 | .3000 | .00000 | RV 14 |
| 22 | .3000 | .00000 | RV 15 |
| 23 | .3000 | .00000 | RV 16 |

| DOWNWIND DISTANCE FROM REF. (FT) | CROSSWIND DISTANCE FROM REF. (FT) | MAXIMUM CONCENTRATION | STABILITY | Windspeed |
|---|---|---|---|---|
| 200.00 | .00 | 1.6782+01 | A | 8.2 fps |

CHEM-FAB ODOR MODELING
COMPOSITE OF ALL STACKS PLUS RIDGEVENT

| | WIND SPEED (FT/SEC) | ELEVATION ABOVE REFERENCE (FT) | WIND DIRECTION (DEG.) | STABILITY |
|---|---|---|---|---|
| | 8.2 | .0 | 270.0 | 1 |

RECEPTOR POINT DATA

| STACK NO. | EFFECTIVE STACK CONTRIBUTION | RELATIVE STACK CONTRIBUTION | EFFECTIVE STACK CONTRIBUTION | RELATIVE STACK CONTRIBUTION | EFFECTIVE STACK CONTRIBUTION | RELATIVE STACK CONTRIBUTION | EFFECTIVE STACK CONTRIBUTION | RELATIVE STACK CONTRIBUTION |
|---|---|---|---|---|---|---|---|---|
| | RECEPTOR PT. 1 | | | | | | | |
| 1 | 1.747-02 | .02511 | | | | | | |
| 2 | 2.852-02 | .04099 | | | | | | |
| 3 | 4.366-05 | .00006 | | | | | | |
| 4 | 8.192-03 | .01177 | | | | | | |
| 5 | 1.102-01 | .15840 | | | | | | |
| 6 | 1.713-02 | .02462 | | | | | | |
| 7 | 1.704-02 | .02449 | | | | | | |
| 8 | 1.158-02 | .01665 | | | | | | |
| 9 | 1.389-02 | .01996 | | | | | | |
| 10 | 1.684-02 | .02420 | | | | | | |
| 11 | 2.026-02 | .02912 | | | | | | |
| 12 | 2.392-02 | .03438 | | | | | | |
| 13 | 2.799-02 | .04024 | | | | | | |
| 14 | 3.195-02 | .04592 | | | | | | |
| 15 | 3.572-02 | .05134 | | | | | | |
| 16 | 3.940-02 | .05663 | | | | | | |
| 17 | 4.234-02 | .06085 | | | | | | |
| 18 | 4.381-02 | .06296 | | | | | | |
| 19 | 4.395-02 | .06316 | | | | | | |
| 20 | 4.258-02 | .06121 | | | | | | |
| 21 | 3.927-02 | .05645 | | | | | | |
| 22 | 3.477-02 | .04997 | | | | | | |
| 23 | 2.889-02 | .04152 | | | | | | |
| TOTAL | 6.958-01 | 1.00000 | | | | | | |

CHEM-FAB ODOR MODELING
COMPOSITE OF ALL STACKS PLUS RIDGEVENT   *Class A Stability*
*8.2 f/s*

CWD  1 = -2000.   CWD  2 = -1600.   CWD  3 = -1200.   CWD  4 =  -800.   CWD  5 = -400.   CWD  6 =   0.   CWD 7 =  400.
CWD  8 =   800.   CWD  9 = 1200.   CWD 10 =  1600.   CWD 11 =  2000.

| DIST | CWD 1 | CWD 2 | CWD 3 | CWD 4 | CWD 5 | CWD 6 | CWD 7 | CWD 8 | CWD 9 | CWD 10 | CWD 11 |
|------|-------|-------|-------|-------|-------|-------|-------|-------|-------|--------|--------|
| 0 | .000 | .000 | .000 | .000 | .000 | .000 | .000 | .000 | .000 | .000 | .000 |
| 100 | .000 | .000 | .000 | .000 | .000 | .003 | .000 | .000 | .000 | .000 | .000 |
| 200 | .000 | .000 | .000 | .000 | .000 | 16.782 | .000 | .000 | .000 | .000 | .000 |
| 300 | .000 | .000 | .000 | .000 | .000 | 2.382 | .000 | .000 | .000 | .000 | .000 |
| 400 | .000 | .000 | .000 | .000 | .000 | 1.256 | .002 | .000 | .000 | .000 | .000 |
| 500 | .000 | .000 | .000 | .000 | .000 | .843 | .007 | .000 | .000 | .000 | .000 |
| 600 | .000 | .000 | .000 | .000 | .002 | .665 | .017 | .000 | .000 | .000 | .000 |
| 700 | .000 | .000 | .000 | .000 | .009 | .622 | .031 | .000 | .000 | .000 | .000 |
| 800 | .000 | .000 | .000 | .000 | .023 | .629 | .056 | .000 | .000 | .000 | .000 |
| 900 | .000 | .000 | .000 | .000 | .045 | .646 | .089 | .000 | .000 | .000 | .000 |
| 1000 | .000 | .000 | .000 | .000 | .073 | .646 | .125 | .001 | .000 | .000 | .000 |

| DIST | CWD 1 | CWD 2 | CWD 3 | CWD 4 | CWD 5 | CWD 6 | CWD 7 | CWD 8 | CWD 9 | CWD 10 | CWD 11 |
|------|-------|-------|-------|-------|-------|-------|-------|-------|-------|--------|--------|
| 1100 | .000 | .000 | .000 | .001 | .104 | .628 | .159 | .003 | .000 | .000 | .000 |
| 1200 | .000 | .000 | .000 | .002 | .131 | .592 | .185 | .005 | .000 | .000 | .000 |
| 1300 | .000 | .000 | .000 | .004 | .151 | .543 | .201 | .009 | .000 | .000 | .000 |
| 1400 | .000 | .000 | .000 | .007 | .162 | .485 | .205 | .014 | .000 | .000 | .000 |
| 1500 | .000 | .000 | .000 | .011 | .164 | .428 | .202 | .019 | .000 | .000 | .000 |
| 1600 | .000 | .000 | .000 | .015 | .162 | .375 | .194 | .024 | .001 | .000 | .000 |
| 1700 | .000 | .000 | .001 | .019 | .156 | .328 | .183 | .028 | .001 | .000 | .000 |
| 1800 | .000 | .000 | .001 | .023 | .148 | .287 | .170 | .032 | .002 | .000 | .000 |
| 1900 | .000 | .000 | .002 | .026 | .138 | .250 | .157 | .035 | .003 | .000 | .000 |
| 2000 | .000 | .000 | .002 | .028 | .127 | .218 | .142 | .036 | .004 | .000 | .000 |

| DIST | CWD 1 | CWD 2 | CWD 3 | CWD 4 | CWD 5 | CWD 6 | CWD 7 | CWD 8 | CWD 9 | CWD 10 | CWD 11 |
|------|-------|-------|-------|-------|-------|-------|-------|-------|-------|--------|--------|
| 2100 | .000 | .000 | .003 | .029 | .115 | .188 | .128 | .037 | .005 | .000 | .000 |
| 2200 | .000 | .000 | .004 | .030 | .105 | .164 | .115 | .037 | .006 | .000 | .000 |
| 2300 | .000 | .000 | .005 | .030 | .095 | .143 | .104 | .036 | .006 | .001 | .000 |
| 2400 | .000 | .000 | .005 | .030 | .086 | .125 | .093 | .036 | .007 | .001 | .000 |
| 2500 | .000 | .001 | .006 | .029 | .078 | .111 | .084 | .035 | .008 | .001 | .000 |
| 2600 | .000 | .001 | .006 | .029 | .071 | .098 | .076 | .033 | .008 | .001 | .000 |
| 2700 | .000 | .001 | .007 | .028 | .064 | .087 | .069 | .032 | .009 | .001 | .000 |
| 2800 | .000 | .001 | .007 | .027 | .059 | .078 | .062 | .030 | .009 | .002 | .000 |
| 2900 | .000 | .001 | .007 | .026 | .053 | .070 | .057 | .029 | .010 | .002 | .000 |
| 3000 | .000 | .002 | .008 | .025 | .049 | .063 | .052 | .028 | .010 | .002 | .000 |

| DIST | CWD 1 | CWD 2 | CWD 3 | CWD 4 | CWD 5 | CWD 6 | CWD 7 | CWD 8 | CWD 9 | CWD 10 | CWD 11 |
|------|-------|-------|-------|-------|-------|-------|-------|-------|-------|--------|--------|
| 3100 | .000 | .002 | .008 | .023 | .045 | .056 | .047 | .026 | .010 | .002 | .000 |
| 3200 | .000 | .002 | .008 | .022 | .041 | .051 | .043 | .025 | .010 | .003 | .000 |
| 3300 | .000 | .002 | .008 | .021 | .038 | .046 | .040 | .023 | .010 | .003 | .001 |
| 3400 | .000 | .002 | .008 | .020 | .035 | .042 | .036 | .022 | .010 | .003 | .001 |
| 3500 | .001 | .003 | .008 | .019 | .032 | .039 | .033 | .021 | .009 | .003 | .001 |
| 3600 | .001 | .003 | .008 | .018 | .030 | .035 | .031 | .020 | .009 | .003 | .001 |
| 3700 | .001 | .003 | .008 | .017 | .027 | .032 | .028 | .019 | .009 | .003 | .001 |
| 3800 | .001 | .003 | .008 | .016 | .025 | .030 | .026 | .018 | .009 | .003 | .001 |
| 3900 | .001 | .003 | .008 | .015 | .024 | .027 | .024 | .017 | .009 | .003 | .001 |
| 4000 | .001 | .003 | .008 | .015 | .022 | .025 | .023 | .016 | .008 | .004 | .001 |

CHEM-FAB ODOR MODELING
COMPOSITE OF ALL STACKS PLUS RIDGEVENT

MAX DOWNWIND CONC. UNDER ALL METEOROLOGICAL CONDITIONS

CWD 1 = -2000.   CWD 2 = -1600.   CWD 3 = -1200.   CWD 4 = -800.   CWD 5 = -400.   CWD 6 = 0.   CWD 7 = 400.
CWD 8 = 800.   CWD 9 = 1200.   CWD 10 = 1500.   CWD 11 = 2000.

| DIST | CWD 1 | CWD 2 | CWD 3 | CWD 4 | CWD 5 | CWD 6 | CWD 7 | CWD 8 | CWD 9 | CWD 10 | CWD 11 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | .000 | .000 | .000 | .000 | .000 | .000 | .000 | .000 | .000 | .000 | .000 |
| 100 | .000 | .000 | .000 | .000 | .000 | 16.782 | .000 | .000 | .000 | .000 | .000 |
| 200 | .000 | .000 | .000 | .000 | .000 | 7.219 | .000 | .000 | .000 | .000 | .000 |
| 300 | .000 | .000 | .000 | .000 | .000 | 5.713 | .000 | .000 | .000 | .000 | .000 |
| 400 | .000 | .000 | .000 | .000 | .000 | 4.451 | .003 | .000 | .000 | .000 | .000 |
| 500 | .000 | .000 | .000 | .000 | .000 | 3.940 | .018 | .000 | .000 | .000 | .000 |
| 600 | .000 | .000 | .000 | .000 | .003 | 3.599 | .039 | .000 | .000 | .000 | .000 |
| 700 | .000 | .000 | .000 | .000 | .015 | 3.040 | .060 | .000 | .000 | .000 | .000 |
| 800 | .000 | .000 | .000 | .000 | .034 | 2.649 | .070 | .000 | .000 | .000 | .000 |
| 900 | .000 | .000 | .000 | .000 | .055 | 2.358 | .096 | .000 | .000 | .000 | .000 |
| 1000 | .000 | .000 | .000 | .000 | .075 | 2.132 | .125 | .001 | .000 | .000 | .000 |
| 1100 | .000 | .000 | .000 | .001 | .104 | 1.952 | .159 | .003 | .000 | .000 | .000 |
| 1200 | .000 | .000 | .000 | .002 | .131 | 1.805 | .185 | .005 | .000 | .000 | .000 |
| 1300 | .000 | .000 | .000 | .004 | .151 | 1.683 | .201 | .009 | .000 | .000 | .000 |
| 1400 | .000 | .000 | .000 | .008 | .162 | 1.580 | .205 | .014 | .000 | .000 | .000 |
| 1500 | .000 | .000 | .000 | .013 | .184 | 1.493 | .223 | .022 | .000 | .000 | .000 |
| 1600 | .000 | .000 | .001 | .020 | .207 | 1.417 | .247 | .032 | .001 | .000 | .000 |
| 1700 | .000 | .000 | .001 | .029 | .225 | 1.351 | .264 | .042 | .002 | .000 | .000 |
| 1800 | .000 | .000 | .002 | .037 | .237 | 1.292 | .273 | .052 | .003 | .001 | .000 |
| 1900 | .000 | .000 | .003 | .046 | .242 | 1.240 | .275 | .062 | .005 | .001 | .000 |
| 2000 | .000 | .000 | .005 | .054 | .241 | 1.194 | .271 | .070 | .007 | .002 | .001 |
| 2100 | .000 | .000 | .006 | .060 | .235 | 1.168 | .261 | .076 | .010 | .001 | .000 |
| 2200 | .000 | .000 | .008 | .064 | .225 | 1.173 | .248 | .080 | .012 | .001 | .000 |
| 2300 | .000 | .001 | .010 | .068 | .213 | 1.174 | .233 | .082 | .014 | .001 | .000 |
| 2400 | .000 | .001 | .012 | .069 | .200 | 1.171 | .222 | .083 | .017 | .002 | .000 |
| 2500 | .000 | .002 | .014 | .070 | .201 | 1.165 | .228 | .083 | .018 | .002 | .000 |
| 2600 | .000 | .002 | .016 | .070 | .209 | 1.156 | .238 | .081 | .020 | .003 | .000 |
| 2700 | .000 | .003 | .017 | .069 | .217 | 1.145 | .243 | .079 | .022 | .003 | .000 |
| 2800 | .000 | .003 | .019 | .067 | .223 | 1.131 | .248 | .077 | .023 | .004 | .000 |
| 2900 | .001 | .004 | .020 | .065 | .228 | 1.116 | .252 | .074 | .024 | .005 | .001 |
| 3000 | .001 | .004 | .020 | .064 | .232 | 1.100 | .255 | .079 | .024 | .006 | .001 |
| 3100 | .001 | .005 | .021 | .070 | .235 | 1.083 | .257 | .085 | .025 | .006 | .001 |
| 3200 | .001 | .005 | .021 | .076 | .237 | 1.065 | .258 | .091 | .025 | .007 | .001 |
| 3300 | .001 | .006 | .022 | .081 | .238 | 1.046 | .258 | .097 | .025 | .007 | .001 |
| 3400 | .001 | .006 | .022 | .086 | .238 | 1.029 | .257 | .102 | .025 | .008 | .002 |
| 3500 | .002 | .007 | .023 | .091 | .237 | 1.026 | .256 | .106 | .025 | .008 | .002 |
| 3600 | .002 | .007 | .023 | .095 | .236 | 1.023 | .253 | .110 | .027 | .009 | .002 |
| 3700 | .002 | .008 | .024 | .099 | .234 | 1.018 | .251 | .114 | .030 | .009 | .002 |

.002    .008    .029    .105    .229    1.007    .244    .120    .036    .009    .003
.003    .008    .032    .107    .226    1.000    .240    .122    .039    .010    .003

3900
4000

CHEM-FAB ODOR MODELING
COMPOSITE OF ALL STACKS PLUS RIDGEVENT

METEOROLOGICAL CONDITIONS CORRESPONDING TO MAX DOWNWIND CONC.

STABILITY - WIND SPEED

CWD  1 = -2000.,  CWD  2 = -1600.,  CWD  3 = -1200.,  CWD  4 =  -800.,  CWD  5 =  -400.,  CWD  6 =    0.,  CWD  7 =   400.,
CWD  8 =  800.,  CWD  9 = 1200.,  CWD 10 =  1600.,  CWD 11 =  2000.,

| DIST | CWD 1 | CWD 2 | CWD 3 | CWD 4 | CWD 5 | CWD 6 | CWD 7 | CWD 8 | CWD 9 | CWD 10 | CWD 11 |
|------|-------|-------|-------|-------|-------|-------|-------|-------|-------|--------|--------|
| 0    | 0- .0 | 0- .0 | 0- .0 | 0- .0 | 0- .0 | 0- .0 | 0- .0 | 0- .0 | 0- .0 | 0- .0 | 0- .0 |
| 100  | 0- .0 | 0- .0 | 0- .0 | 0- .0 | 0- .0 | 0- .0 | 0- .0 | 0- .0 | 0- .0 | 0- .0 | 0- .0 |
| 200  | 0- .0 | 0- .0 | 0- .0 | 0- .0 | 0- .0 | 1- 8.2 | 1- 8.2 | 0- .0 | 0- .0 | 0- .0 | 0- .0 |
| 300  | 0- .0 | 0- .0 | 0- .0 | 0- .0 | 1- 8.2 | 6- 8.2 | 1- 3.0 | 0- .0 | 0- .0 | 0- .0 | 0- .0 |
| 400  | 0- .0 | 0- .0 | 0- .0 | 1- 8.2 | 1- 8.2 | 6- 8.2 | 1- 3.0 | 1- 3.0 | 0- .0 | 0- .0 | 0- .0 |
| 500  | 0- .0 | 0- .3 | 1- 8.2 | 1- 8.2 | 1- 3.0 | 6- 8.2 | 1- 3.0 | 1- 3.0 | 0- .0 | 0- .0 | 0- .0 |
| 600  | 0- .0 | 1- 8.2 | 1- 8.2 | 1- 8.2 | 1- 3.0 | 6- 8.2 | 1- 3.0 | 1- 3.0 | 1- 3.0 | 0- .0 | 0- .0 |
| 700  | 0- .0 | 1- 8.2 | 1- 8.2 | 1- 8.2 | 1- 3.0 | 6- 8.2 | 1- 3.0 | 1- 3.0 | 1- 3.0 | 1- 3.0 | 0- .0 |
| 800  | 1- 3.0 | 1- 8.2 | 1- 8.2 | 1- 8.2 | 1- 3.0 | 6- 8.2 | 1- 3.0 | 1- 3.0 | 1- 3.0 | 1- 3.0 | 1- 3.0 |
| 900  | 1- 3.0 | 1- 8.2 | 1- 8.2 | 1- 3.0 | 1- 3.0 | 6- 8.2 | 1- 8.2 | 1- 3.0 | 1- 3.0 | 1- 3.0 | 1- 3.0 |
| 1000 | 1- 3.0 | 1- 3.0 | 1- 3.0 | 1- 3.0 | 1- 3.0 | 6- 8.2 | 1- 8.2 | 1- 3.0 | 1- 3.0 | 1- 3.0 | 1- 3.0 |

| DIST | CWD 1 | CWD 2 | CWD 3 | CWD 4 | CWD 5 | CWD 6 | CWD 7 | CWD 8 | CWD 9 | CWD 10 | CWD 11 |
|------|-------|-------|-------|-------|-------|-------|-------|-------|-------|--------|--------|
| 1100 | 1- 3.0 | 1- 3.0 | 1- 3.0 | 1- 3.0 | 1- 8.2 | 6- 8.2 | 1- 8.2 | 1- 8.2 | 1- 3.0 | 1- 3.0 | 1- 3.0 |
| 1200 | 1- 3.0 | 1- 3.0 | 1- 3.0 | 1- 3.0 | 1- 8.2 | 6- 8.2 | 1- 8.2 | 1- 8.2 | 1- 8.2 | 1- 3.0 | 1- 3.0 |
| 1300 | 1- 3.0 | 1- 3.0 | 1- 3.0 | 1- 3.0 | 1- 8.2 | 6- 8.2 | 1- 8.2 | 1- 8.2 | 1- 8.2 | 1- 3.0 | 1- 3.0 |
| 1400 | 1- 3.0 | 1- 3.0 | 1- 3.0 | 1- 3.0 | 1- 8.2 | 6- 8.2 | 1- 8.2 | 1- 3.0 | 1- 3.0 | 1- 3.0 | 1- 3.0 |
| 1500 | 1- 3.0 | 1- 3.0 | 1- 3.0 | 1- 3.0 | 1- 3.0 | 6- 8.2 | 1- 3.0 | 1- 3.0 | 1- 3.0 | 1- 3.0 | 1- 3.0 |
| 1600 | 1- 3.0 | 1- 3.0 | 1- 3.0 | 1- 3.0 | 1- 3.0 | 6- 8.2 | 1- 3.0 | 1- 3.0 | 1- 3.0 | 1- 3.0 | 1- 3.0 |
| 1700 | 1- 3.0 | 1- 3.0 | 1- 3.0 | 1- 3.0 | 1- 3.0 | 6- 8.2 | 1- 3.0 | 1- 3.0 | 1- 3.0 | 1- 3.0 | 1- 3.0 |
| 1800 | 1- 3.0 | 1- 3.0 | 1- 3.0 | 1- 3.0 | 1- 3.0 | 6- 8.2 | 1- 3.0 | 1- 3.0 | 1- 3.0 | 1- 3.0 | 1- 3.0 |
| 1900 | 1- 3.0 | 1- 3.0 | 1- 3.0 | 1- 3.0 | 1- 3.0 | 6- 8.2 | 1- 3.0 | 1- 3.0 | 1- 3.0 | 1- 3.0 | 1- 3.0 |
| 2000 | 1- 3.0 | 1- 3.0 | 1- 3.0 | 1- 3.0 | 1- 3.0 | 6- 8.2 | 1- 3.0 | 1- 3.0 | 1- 3.0 | 1- 3.0 | 1- 3.0 |

| DIST | CWD 1 | CWD 2 | CWD 3 | CWD 4 | CWD 5 | CWD 6 | CWD 7 | CWD 8 | CWD 9 | CWD 10 | CWD 11 |
|------|-------|-------|-------|-------|-------|-------|-------|-------|-------|--------|--------|
| 2100 | 1- 3.0 | 1- 3.0 | 1- 3.0 | 1- 3.0 | 5-15.0 | 1- 3.0 | 1- 3.0 | 1- 3.0 | 1- 3.0 | 1- 3.0 | 1- 3.0 |
| 2200 | 1- 3.0 | 1- 3.0 | 1- 3.0 | 1- 3.0 | 5-15.0 | 1- 3.0 | 1- 3.0 | 1- 3.0 | 1- 3.0 | 1- 3.0 | 1- 3.0 |
| 2300 | 1- 3.0 | 1- 3.0 | 1- 3.0 | 1- 3.0 | 5-15.0 | 2- 8.2 | 1- 3.0 | 1- 3.0 | 1- 3.0 | 1- 3.0 | 1- 3.0 |
| 2400 | 1- 3.0 | 2- 3.0 | 1- 3.0 | 1- 3.0 | 5-15.0 | 2- 3.0 | 2- 3.0 | 1- 3.0 | 1- 3.0 | 1- 3.0 | 1- 3.0 |
| 2500 | 1- 3.0 | 1- 3.0 | 1- 3.0 | 1- 3.0 | 5-15.0 | 2- 3.0 | 2- 3.0 | 1- 3.0 | 1- 3.0 | 1- 3.0 | 1- 3.0 |
| 2600 | 1- 3.0 | 1- 3.0 | 1- 3.0 | 1- 3.0 | 5-15.0 | 2- 3.0 | 1- 3.0 | 1- 3.0 | 1- 3.0 | 1- 3.0 | 1- 3.0 |
| 2700 | 1- 3.0 | 1- 3.0 | 1- 3.0 | 2- 3.0 | 5-15.0 | 2- 3.0 | 2- 3.0 | 1- 3.0 | 1- 3.0 | 1- 3.0 | 1- 3.0 |
| 2800 | 1- 3.0 | 1- 3.0 | 1- 3.0 | 2- 3.0 | 5-15.0 | 2- 3.0 | 2- 3.0 | 1- 3.0 | 1- 3.0 | 1- 3.0 | 1- 3.0 |
| 2900 | 1- 3.0 | 1- 3.0 | 1- 3.0 | 2- 3.0 | 2- 3.0 | 5-15.0 | 2- 3.0 | 2- 3.0 | 1- 3.0 | 1- 3.0 | 1- 3.0 |
| 3000 | 1- 3.0 | 1- 3.0 | 1- 3.0 | 2- 3.0 | 5-15.0 | 2- 3.0 | 2- 3.0 | 2- 3.0 | 1- 3.0 | 1- 3.0 | 1- 3.0 |

| DIST | CWD 1 | CWD 2 | CWD 3 | CWD 4 | CWD 5 | CWD 6 | CWD 7 | CWD 8 | CWD 9 | CWD 10 | CWD 11 |
|------|-------|-------|-------|-------|-------|-------|-------|-------|-------|--------|--------|
| 3100 | 1- 3.0 | 1- 3.0 | 1- 3.0 | 2- 3.0 | 2- 3.0 | 5-15.0 | 2- 3.0 | 2- 3.0 | 1- 3.0 | 1- 3.0 | 1- 3.0 |
| 3200 | 1- 3.0 | 1- 3.0 | 1- 3.0 | 2- 3.0 | 2- 3.0 | 5-15.0 | 2- 3.0 | 2- 3.0 | 1- 3.0 | 1- 3.0 | 1- 3.0 |
| 3300 | 1- 3.0 | 1- 3.0 | 1- 3.0 | 2- 3.0 | 2- 3.0 | 5-15.0 | 2- 3.0 | 2- 3.0 | 1- 3.0 | 1- 3.0 | 1- 3.0 |
| 3400 | 1- 3.0 | 1- 3.0 | 1- 3.0 | 2- 3.0 | 2- 3.0 | 5- 8.2 | 2- 3.0 | 2- 3.0 | 1- 3.0 | 1- 3.0 | 1- 3.0 |
| 3500 | 1- 3.0 | 1- 3.0 | 1- 3.0 | 2- 3.0 | 2- 3.0 | 5- 8.2 | 2- 3.0 | 2- 3.0 | 1- 3.0 | 1- 3.0 | 1- 3.0 |
| 3600 | 1- 3.0 | 1- 3.0 | 1- 3.0 | 2- 3.0 | 2- 3.0 | 5- 8.2 | 2- 3.0 | 2- 3.0 | 1- 3.0 | 1- 3.0 | 1- 3.0 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | 1- 3.0 | 1- 3.0 | 1- 3.0 | | | | |
| | 1- 3.0 | 1- 3.0 | 1- 3.0 | | | | |
| | 1- 3.0 | 1- 3.0 | 1- 3.0 | | | | |
| | 1- 3.0 | 1- 3.0 | 1- 3.0 | | | | |
| | 2- 3.0 | 2- 3.0 | 2- 3.0 | | | | |
| | 2- 3.0 | 2- 3.0 | 2- 3.0 | | | | |
| | 2- 3.0 | 2- 3.0 | 2- 3.0 | | | | |
| | 5- 8.2 | 5- 8.2 | 5- 8.2 | | | | |
| | 2- 3.0 | 2- 3.0 | 2- 3.0 | | | | |
| | 2- 3.0 | 2- 3.0 | 2- 3.0 | | | | |
| | 2- 3.0 | 2- 3.0 | 2- 3.0 | | | | |
| | 1- 3.0 | 1- 3.0 | 1- 3.0 | | | | |
| 3700 | 1- 3.0 | 1- 3.0 | 1- 3.0 | | | | |
| 3800 | 1- 3.0 | 1- 3.0 | 1- 3.0 | | | | |
| 3900 | 1- 3.0 | 1- 3.0 | 1- 3.0 | | | | |
| 4000 | 1- 3.0 | 1- 3.0 | 1- 3.0 | | | | |

CHEM-FAB ODOR MODELING
COMPOSITE OF MODIFIED STACKS WITH DUCTED RIDGEVENT        *Case 4) unstable*

MISC. DATA
----------

| WIND SPEED (FT/SEC) | INITIAL WIND DIRECTION (DEG) | ACTUAL WIND DIRECTION (DEG) | DISPERSION EQUATION IEQUA | STABILITY CLASS ICLASS | AMBIENT TEMPERATURE (DEG F) | TIME ADJUSTMENT FACTOR | INVERSION LAYER ELEV(FT) |
|---|---|---|---|---|---|---|---|
| 999.00 | 270.0 | .0 | GIFFORD | 8 | 70.0 | 1.0000 | .000 |

| MIN. DOWNWIND DISTANCE (FT) | MAX. DOWNWIND DISTANCE (FT) | MIN. CROSSWIND DISTANCE (FT) | MAX. CROSSWIND DISTANCE (FT) | NO. OF DOWNWIND INCREMENTS NX | NO. OF CROSSWIND INCREMENTS NY | PLOTTED OUTPUT DESIRED NPLOT | STACK LOCATIONS PLOTTED? NLOC |
|---|---|---|---|---|---|---|---|
| .0 | 4000.0 | -2000.0 | 2000.0 | 41 | 11 | 3 | 0 |

| | NO. OF STACKS NOS | NO. OF Z INCREMENTS NX | NO. OF AXIS SHIFTS NSHIFT | NO. OF CONC. LEVELS SUPPLIED NC | NO. OF RECEPTOR POINTS NR | NO. OF LINE COORDINATES NL |
|---|---|---|---|---|---|---|
| | 8 | 0 | 0 | 4 | 1 | 5 |

CHEM-FAB ODOR MODELING
COMPOSITE OF MODIFIED STACKS WITH DUCTED RIDGEVENT

| | STACK DATA | | | | | RECEPTOR POINT DATA | | |
| STACK NO. | DOWNWIND DISTANCE FROM REF. (FT) | CROSSWIND DISTANCE FROM REF. (FT) | EMISSION RATE OF POLLUTANT (SCFS) | STACK IDENTIFICATION | | RECEPTOR POINT NO. | DOWNWIND DISTANCE FROM REF. (FT) | CROSSWIND DISTANCE FROM REF. (FT) |
| 1 | 216.0 | 26.0 | 8.3000-03 | TOWER A | | 1 | 572.0 | .0 |
| 2 | 260.0 | 4.0 | 1.1600-01 | TOWER B,C,D (REDUCED TIP) | | | | |
| 3 | 266.0 | -8.0 | 4.2600-01 | TOWER E (REDUCED TIP) | | | | |
| 4 | 136.0 | 86.0 | 3.7700-01 | TOWER G (REDUCED TIP) | | | | |
| 5 | 132.0 | 8.0 | 3.6000-02 | TOWER J (RAISED 23 FT) | | | | |
| 6 | 142.0 | 14.0 | 6.0000-03 | TOWER K | | | | |
| 7 | 152.0 | -38.0 | 3.5000-02 | TOWER M | | | | |
| 8 | 244.0 | -104.0 | 9.5000-02 | DUCTED RIDGEVENT | | | | |

COMPOSITE OF MODIFIED STACKS WITH DUCTED RIDGEVENT

STACK DATA (CONT.)
--------------------

| STACK NO. | ACTUAL STACK HEIGHT (FT) | STACK TEMP. (DEG F) | STACK DIAMETER (FT) | VOLUMETRIC FLOW AT 70 DEG F (SCFS) | MOLECULAR WEIGHT OF GAS | HEAT RELEASE OR BUILD HEIGHT | SMOKE OR BUILD WIDTH OR HEIGHT | PLUME RISE EQUATION USED | VOLUMETRIC FLOW AT AMB. TEMP. (CU.FT./SEC) | GAS EXIT VELOCITY (FT/SEC) |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 47.50 | 582.00 | 1.00 | 12.50 | 29.10 | 300.00 | 25.00 | B-DOWN | 12.50 | 31.29 |
| 2 | 39.00 | 437.00 | 1.00 | 55.10 | 29.10 | 300.00 | 25.00 | B-DOWN | 55.10 | 118.73 |
| 3 | 48.50 | 544.00 | 2.00 | 133.30 | 29.10 | 300.00 | 25.00 | B-DOWN | 133.30 | 80.38 |
| 4 | 52.50 | 584.00 | 2.00 | 117.80 | 29.10 | 300.00 | 25.00 | B-DOWN | 117.80 | 73.86 |
| 5 | 50.00 | 461.00 | 1.00 | 17.20 | 29.10 | 300.00 | 25.00 | B-DOWN | 17.20 | 38.36 |
| 6 | 32.80 | 520.00 | 1.17 | 17.20 | 29.10 | 300.00 | 25.00 | B-DOWN | 17.20 | 29.58 |
| 7 | 36.50 | 574.00 | 1.33 | 53.80 | 29.10 | 300.00 | 25.00 | B-DOWN | 53.80 | 75.55 |
| 8 | 50.00 | 129.00 | 2.00 | 143.30 | 29.10 | 300.00 | 25.00 | B-DOWN | 143.30 | 50.26 |

CHEM-FAB ODOR MODELING
COMPOSITE OF MODIFIED STACKS WITH DUCTED RIDGEVENT

EFFECTIVE STACK HEIGHT DATA

| STACK NO. | 15.0 FPS |
|-----------|----------|
| 1 | 64.4 |
| 3 | 85.8 |
| 3 | 136.5 |
| 4 | 136.2 |
| 5 | 68.4 |
| 6 | 51.8 |
| 7 | 87.5 |
| 8 | 75.3 |

MAXIMUM CONCENTRATION DATA

INDIVIDUAL STACKS AT ALL WIND SPEEDS

| STACK NO. | 15.0 FPS |
|-----------|----------|
| 1 | 1.8E-02 |
| 2 | 1.44E-01 |
| 3 | 2.1E-01 |
| 4 | 1.89E-01 |
| 5 | 6.96E-02 |
| 6 | 2.00E-02 |
| 7 | 4.29E-02 |
| 8 | 1.52E-01 |

DISTANCE DOWNWIND OF MAXIMUM CONCENTRATION

INDIVIDUAL STACKS AT ALL WIND SPEEDS

| STACK NO. | 15.0 FPS |
|-----------|----------|
| 1 | 470.1 |
| 2 | 581.2 |
| 3 | 947.7 |
| 4 | 945.7 |
| 5 | 457.8 |
| 6 | 341.8 |
| 7 | 593.4 |
| 8 | 576.7 |

CHEM-FAB ODOR MODELING
COMPOSITE OF MODIFIED STACKS WITH DUCTED RIDGEVENT

| | WIND SPEED (FT/SEC) | ELEVATION ABOVE REFERENCE (FT) | WIND DIRECTION (DEG.) | DOWNWIND SHIFT FROM REFERENCE (FT) | CROSSWIND SHIFT FROM REFERENCE (FT) |
|---|---|---|---|---|---|
| | 15.0 | .0 | 270.0 | .0 | .0 |

| | | | STACK DATA | | | | RECEPTOR POINT DATA | | |
|---|---|---|---|---|---|---|---|---|---|
| STACK NO. | DOWNWIND DISTANCE FROM REF. (FT) | CROSSWIND DISTANCE FROM REF. (FT) | EFFECTIVE STACK HEIGHT (FT) | EMISSION RATE OF POLLUTANT (SCFS) | STACK IDENTIFICATION | | RECEPTOR POINT NO. | DOWNWIND DISTANCE FROM REF. (FT) | CROSSWIND DISTANCE FROM REF. (FT) |
| 1 | 215.0 | -26.0 | 64.44 | 8.3000D-03 | TOWER A | | 1 | 572.0 | .0 |
| 2 | 260.0 | 4.0 | 85.78 | 1.1600D-01 | TOWER B,C,D (REDUCED TIP) | | | | |
| 3 | 266.0 | -8.0 | 136.49 | 4.2600D-01 | TOWER E (REDUCED TIP) | | | | |
| 4 | 136.0 | 86.0 | 136.22 | 3.7700D-01 | TOWER G (REDUCED TIP) | | | | |
| 5 | 132.0 | 8.0 | 68.37 | 3.6000D-02 | TOWER J (RAISED 20 FT) | | | | |
| 6 | 142.0 | 14.0 | 51.80 | 6.0000D-03 | TOWER K | | | | |
| 7 | 152.0 | -38.0 | 87.49 | 3.6000D-02 | TOWER M | | | | |
| 8 | 244.0 | -104.0 | 75.30 | 9.5000D-02 | DUCTED RIDGEVENT | | | | |

CHEM-FAB ODOR MODELING
COMPOSITE OF MODIFIED STACKS WITH DUCTED RIDGEVENT

| | ELEVATION | | | DOWNWIND | CROSSWIND |
|---|---|---|---|---|---|
| WIND | ABOVE | | WIND | SHIFT FROM | SHIFT FROM |
| SPEED | REFERENCE | | DIRECTION | REFERENCE | REFERENCE |
| (FT/SEC) | (FT) | | (DEG.) | (FT) | (FT) |
| 15.0 | .0 | | 270.0 | .0 | .0 |

| | STACK DATA | | | | | | RECEPTOR POINT DATA | | |
|---|---|---|---|---|---|---|---|---|---|
| STACK NO. | DOWNWIND DISTANCE FROM REF. (FT) | CROSSWIND DISTANCE FROM REF. (FT) | EFFECTIVE STACK HEIGHT (FT) | EMISSION RATE OF POLLUTANT (SCFS) | STACK IDENTIFICATION | | RECEPTOR POINT NO. | DOWNWIND DISTANCE FROM REF. (FT) | CROSSWIND DISTANCE FROM REF. (FT) |
| 1 | 216.0 | 26.0 | 64.44 | 8.3000D-03 | TOWER A | | 1 | 572.0 | .0 |
| 2 | 260.0 | 4.0 | 85.78 | 1.1600D-01 | TOWER B,C,D (REDUCED TIP) | | | | |
| 3 | 266.0 | -8.0 | 136.49 | 4.2600D-01 | TOWER E (REDUCED TIP) | | | | |
| 4 | 136.0 | 86.0 | 136.22 | 3.7700D-01 | TOWER G (REDUCED TIP) | | | | |
| 5 | 132.0 | 8.0 | 68.37 | 3.6000D-01 | TOWER J (RAISED 20 FT) | | | | |
| 6 | 142.0 | 14.0 | 51.80 | 6.0000D-03 | TOWER K | | | | |
| 7 | 152.0 | -38.0 | 87.49 | 3.6000D-01 | TOWER M | | | | |
| 8 | 244.0 | -104.0 | 75.30 | 9.5000D-02 | DUCTED RIDGEVENT | | | | |

COMPOSITE OF MODIFIED STACKS WITH DUCTED RIDGEVENT

| | WIND SPEED (FT/SEC) | ELEVATION ABOVE REFERENCE (FT) | WIND DIRECTION (DEG.) | DOWNWIND SHIFT FROM REFERENCE (FT) | CROSSWIND SHIFT FROM REFERENCE (FT) |
|---|---|---|---|---|---|
| | 15.0 | .0 | 270.0 | .0 | .0 |

| | STACK DATA | | | | | RECEPTOR POINT DATA | | |
|---|---|---|---|---|---|---|---|---|
| STACK NO. | DOWNWIND DISTANCE FROM REF. (FT) | CROSSWIND DISTANCE FROM REF. (FT) | EFFECTIVE STACK HEIGHT (FT) | EMISSION RATE OF POLLUTANT (SCFS) | STACK IDENTIFICATION | RECEPTOR POINT NO. | DOWNWIND DISTANCE FROM REF. (FT) | CROSSWIND DISTANCE FROM REF. (FT) |
| 1 | 216.0 | -26.0 | 64.44 | 8.3000-03 | TOWER A | 1 | 572.0 | .0 |
| 2 | 260.0 | 4.0 | 85.78 | 1.1600-01 | TOWER B,C,D (REDUCED TIP) | | | |
| 3 | 266.0 | -8.0 | 136.49 | 4.2600-01 | TOWER E (REDUCED TIP) | | | |
| 4 | 136.0 | 86.0 | 136.22 | 3.7700-01 | TOWER G (REDUCED TIP) | | | |
| 5 | 132.0 | 8.0 | 68.37 | 3.6000-02 | TOWER J (RAISED 20 FT) | | | |
| 6 | 142.0 | 14.0 | 51.80 | 6.0000-03 | TOWER K | | | |
| 7 | 152.0 | -38.0 | 87.49 | 3.6000-02 | TOWER M | | | |
| 8 | 244.0 | -104.0 | 75.30 | 9.5000-02 | DUCTED RIDGEVENT | | | |

CHEM-FAB ODOR MODELING
COMPOSITE OF MODIFIED STACKS WITH DUCTED RIDGEVENT

MAXIMUM CONCENTRATION DATA

| STACK NO. | MAXIMUM CONCENTRATION | CONTRIBUTION TO RELATIVE CONTRIBUTION | STACK IDENTIFICATION |
|---|---|---|---|
| 1 | 1.1279-02 | .01757 | TOWER A |
| 2 | 1.3153-01 | .19910 | TOWER B,C,D (REDUCED TIP) |
| 3 | 1.8525-01 | .28040 | TOWER E (REDUCED TIP) |
| 4 | 1.5809-01 | .23929 | TOWER G (REDUCED TIP) |
| 5 | 4.2395-02 | .06372 | TOWER J (RAISED 20 FT) |
| 6 | 8.0580-03 | .01220 | TOWER K |
| 7 | 3.4645-02 | .05244 | TOWER M |
| 8 | 8.9705-02 | .13578 | DUCTED RIDGEVENT |

| DOWNWIND DISTANCE FROM REF. (FT) | CROSSWIND DISTANCE FROM REF. (FT) | MAXIMUM CONCENTRATION | STABILITY | WINDSPEED |
|---|---|---|---|---|
| 1003.00 | .00 | 6.6065-01 | B | 15.0 fps |

CHEM-FAB ODOR MODELING
COMPOSITE OF MODIFIED STACKS WITH DUCTED RIDGEVENT

|  | WIND SPEED (FT/SEC) | ELEVATION ABOVE REFERENCE (FT) | WIND DIRECTION (DEG.) | STABILITY |
|---|---|---|---|---|
|  | 15.0 | .0 | 270.0 | 2 |

RECEPTOR POINT DATA

| STACK NO. | EFFECTIVE STACK CONTRIBUTION | RELATIVE STACK CONTRIBUTION | EFFECTIVE STACK CONTRIBUTION | RELATIVE STACK CONTRIBUTION | EFFECTIVE STACK CONTRIBUTION | RELATIVE STACK CONTRIBUTION | EFFECTIVE STACK CONTRIBUTION | RELATIVE STACK CONTRIBUTION |
|---|---|---|---|---|---|---|---|---|
| RECEPTOR PT. 1 | | | | | | | | |
| 1 | 1.556-02 | .06948 | | | | | | |
| 2 | 4.991-02 | .22277 | | | | | | |
| 3 | 1.047-03 | .00467 | | | | | | |
| 4 | 1.696-02 | .07571 | | | | | | |
| 5 | 6.907-02 | .30829 | | | | | | |
| 6 | 1.814-02 | .08096 | | | | | | |
| 7 | 2.924-02 | .13051 | | | | | | |
| 8 | 2.411-02 | .10761 | | | | | | |
| TOTAL | 2.240-01 | 1.00000 | | | | | | |

CHEM-FAB ODOR MODELING
COMPOSITE OF MODIFIED STACKS WITH DUCTED RIDGEVENT    CLASS 2   150 fpm

| | | | CWD 1 = -2000. | CWD 2 = -1600. | CWD 3 = -1200. | CWD 4 = -800. | CWD 5 = -800. | CWD 6 = -400. | D, CWD 7 = 800. |
| | | | CWD 8 = 800. | CWD 9 = 1200. | CWD 10 = 1500. | CWD 11 = 2000. | | | |

| DIST | CWD 1 | CWD 2 | CWD 3 | CWD 4 | CWD 5 | CWD 6 | CWD 7 | CWD 8 | CWD 9 | CWD 10 | CWD 11 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | .000 | .000 | .000 | .000 | .000 | .000 | .000 | .000 | .000 | .000 | .000 |
| 100 | .000 | .000 | .000 | .000 | .000 | .000 | .000 | .000 | .000 | .000 | .000 |
| 200 | .000 | .000 | .000 | .000 | .000 | .005 | .000 | .000 | .000 | .000 | .000 |
| 300 | .000 | .000 | .000 | .000 | .000 | .053 | .000 | .000 | .000 | .000 | .000 |
| 400 | .000 | .000 | .000 | .000 | .000 | .129 | .000 | .000 | .000 | .000 | .000 |
| 500 | .000 | .000 | .000 | .000 | .000 | .248 | .001 | .000 | .000 | .000 | .000 |
| 600 | .000 | .000 | .000 | .000 | .000 | .426 | .005 | .000 | .000 | .000 | .000 |
| 700 | .000 | .000 | .000 | .000 | .003 | .553 | .013 | .000 | .000 | .000 | .000 |
| 800 | .000 | .000 | .000 | .000 | .008 | .630 | .026 | .000 | .000 | .000 | .000 |
| 900 | .000 | .000 | .000 | .000 | .018 | .661 | .043 | .001 | .000 | .000 | .000 |
| 1000 | .000 | .000 | .000 | .000 | .031 | .657 | .063 | .000 | .000 | .000 | .000 |
| 1100 | .000 | .000 | .000 | .000 | .031 | .657 | .063 | .000 | .000 | .000 | .000 |
| 1200 | .000 | .000 | .000 | .000 | .047 | .633 | .082 | .000 | .000 | .000 | .000 |
| 1300 | .000 | .000 | .000 | .000 | .064 | .595 | .099 | .001 | .000 | .000 | .000 |
| 1400 | .000 | .000 | .001 | .000 | .080 | .558 | .115 | .001 | .000 | .000 | .000 |
| 1500 | .000 | .000 | .001 | .000 | .095 | .517 | .127 | .003 | .000 | .000 | .000 |
| 1600 | .000 | .000 | .001 | .000 | .107 | .478 | .127 | .003 | .000 | .000 | .000 |
| 1700 | .000 | .000 | .002 | .000 | .117 | .441 | .136 | .004 | .000 | .000 | .000 |
| 1800 | .000 | .000 | .002 | .000 | .124 | .405 | .142 | .006 | .000 | .000 | .000 |
| 1900 | .000 | .000 | .003 | .000 | .128 | .373 | .145 | .008 | .000 | .000 | .000 |
| 2000 | .000 | .000 | .004 | .000 | .131 | .343 | .146 | .011 | .000 | .000 | .000 |
| 2100 | .000 | .000 | .000 | .000 | .131 | .316 | .145 | .014 | .000 | .000 | .000 |
| 2200 | .000 | .000 | .000 | .000 | .130 | .291 | .143 | .016 | .000 | .000 | .000 |
| 2300 | .000 | .000 | .000 | .000 | .129 | .269 | .141 | .019 | .001 | .000 | .000 |
| 2400 | .000 | .000 | .001 | .000 | .126 | .249 | .137 | .022 | .001 | .000 | .000 |
| 2500 | .000 | .000 | .001 | .000 | .123 | .231 | .133 | .024 | .001 | .000 | .000 |
| 2600 | .000 | .000 | .001 | .000 | .120 | .214 | .129 | .027 | .002 | .000 | .000 |
| 2700 | .000 | .000 | .002 | .000 | .116 | .199 | .124 | .029 | .002 | .000 | .000 |
| 2800 | .000 | .000 | .002 | .000 | .112 | .185 | .120 | .030 | .003 | .000 | .000 |
| 2900 | .000 | .000 | .003 | .000 | .109 | .174 | .115 | .032 | .003 | .000 | .000 |
| 3000 | .000 | .000 | .004 | .000 | .105 | .163 | .111 | .033 | .004 | .000 | .000 |
| 3100 | .000 | .000 | .004 | .000 | .101 | .153 | .106 | .034 | .005 | .000 | .000 |
| 3200 | .000 | .000 | .005 | .000 | .097 | .143 | .102 | .035 | .006 | .001 | .000 |
| 3300 | .000 | .000 | .006 | .000 | .093 | .135 | .098 | .036 | .007 | .001 | .000 |
| 3400 | .000 | .001 | .006 | .000 | .090 | .127 | .094 | .037 | .008 | .001 | .000 |
| 3500 | .000 | .001 | .007 | .000 | .086 | .120 | .090 | .037 | .008 | .001 | .000 |
| 3600 | .000 | .001 | .008 | .000 | .083 | .114 | .087 | .037 | .009 | .001 | .000 |
| 3700 | .000 | .001 | .008 | .000 | .080 | .107 | .083 | .037 | .010 | .001 | .000 |
| 3800 | .000 | .001 | .009 | .000 | .077 | .102 | .080 | .037 | .010 | .002 | .000 |
| 3900 | .000 | .002 | .010 | .000 | .074 | .097 | .077 | .037 | .011 | .002 | .000 |
| 4000 | .000 | .002 | .013 | .000 | .071 | .092 | .074 | .037 | .011 | .002 | .000 |

CHEM-FAB ODOR MODELING
COMPOSITE OF MODIFIED STACKS WITH DUCTED RIDGEVENT

*Case 4) stable*

MISC. DATA
----------

| WIND SPEED (FT/SEC) | INITIAL WIND DIRECTION (DEG) | ACTUAL WIND DIRECTION (DEG) | DISPERSION EQUATION IEQUA | STABILITY CLASS ICLASS | AMBIENT TEMPERATURE (DEG F) | TIME ADJUSTMENT FACTOR | INVERSION LAYER ELEV(FT) |
|---|---|---|---|---|---|---|---|
| 15.00 | 270.0 | .0 | GIFFORD | E | 70.0 | 1.0000 | .000 |

| MIN. DOWNWIND DISTANCE (FT) | MAX. DOWNWIND DISTANCE (FT) | MIN. CROSSWIND DISTANCE (FT) | MAX. CROSSWIND DISTANCE (FT) | NO. OF DOWNWIND INCREMENTS NX | NO. OF CROSSWIND INCREMENTS NY | PLOTTED OUTPUT DESIRED NPLOT | STACK LOCATIONS PLOTTED? NLOC |
|---|---|---|---|---|---|---|---|
| .0 | 4600.0 | -2000.0 | 2000.0 | 41 | 11 | 3 | 0 |

| NO. OF STACKS NOS | NO. OF Z INCREMENTS NX | NO. OF AXIS SHIFTS NSHIFT | NO. OF CONC. LEVELS SUPPLIED NC | NO. OF RECEPTOR POINTS NR | NO. OF LINE COORDINATES NL |
|---|---|---|---|---|---|
| 8 | 0 | 1 | 4 | 1 | 5 |



CHEM-FAB ODOR MODELING
COMPOSITE OF MODIFIED STACKS WITH DUCTED RIDGEVENT

### STACK DATA

| STACK NO. | DOWNWIND DISTANCE FROM REF. (FT) | CROSSWIND DISTANCE FROM REF. (FT) | EMISSION RATE OF POLLUTANT (SCFS) | STACK IDENTIFICATION |
|---|---|---|---|---|
| 1 | 216.0 | 26.0 | 8.300D-03 | TOWER A |
| 2 | 260.0 | 4.0 | 1.160D-01 | TOWER B,C,D (REDUCED TIP) |
| 3 | 266.0 | -8.0 | 4.260D-01 | TOWER E (REDUCED TIP) |
| 4 | 136.0 | 86.0 | 3.770D-01 | TOWER G (REDUCED TIP) |
| 5 | 132.0 | 8.0 | 3.600D-02 | TOWER J (RAISED 20 FT) |
| 6 | 142.0 | 14.0 | 6.000D-03 | TOWER K |
| 7 | 152.0 | -38.0 | 3.600D-02 | TOWER M |
| 8 | 244.0 | -104.0 | 9.500D-02 | DUCTED RIDGEVENT |

### RECEPTOR POINT DATA

| RECEPTOR POINT NO. | DOWNWIND DISTANCE FROM REF. (FT) | CROSSWIND DISTANCE FROM REF. (FT) |
|---|---|---|
| 1 | 572.0 | .0 |

CHEM-FAB ODOR MODELING
COMPOSITE OF MODIFIED STACKS WITH DUCTED RIDGEVENT

STACK DATA
----------

| STACK NO. | DOWNWIND DISTANCE FROM REF. (FT) | CROSSWIND DISTANCE FROM REF. (FT) | EMISSION RATE OF POLLUTANT (SCFS) | STACK IDENTIFICATION |
|---|---|---|---|---|
| 1 | 216.0 | 26.0 | 8.300D-03 | TOWER A |
| 2 | 260.0 | 4.0 | 1.160D-01 | TOWER B,C,D (REDUCED TIP) |
| 3 | 266.0 | -8.0 | 4.260D-01 | TOWER E (REDUCED TIP) |
| 4 | 136.0 | 86.0 | 3.770D-01 | TOWER G (REDUCED TIP) |
| 5 | 132.0 | 8.0 | 3.600D-02 | TOWER J (RAISED 20 FT) |
| 6 | 142.0 | 14.0 | 6.000D-03 | TOWER K |
| 7 | 152.0 | -38.0 | 3.600D-02 | TOWER M |
| 8 | 244.0 | -104.0 | 9.500D-02 | DUCTED RIDGEVENT |

RECEPTOR POINT DATA
-------------------

| RECEPTOR POINT NO. | DOWNWIND DISTANCE FROM REF. (FT) | CROSSWIND DISTANCE FROM REF. (FT) |
|---|---|---|
| 1 | 572.0 | .0 |



CHEM-FAB ODOR MODELING
COMPOSITE OF MODIFIED STACKS WITH DUCTED RIDGEVENT

STACK DATA (CONT.)

| STACK NO. | ACTUAL STACK HEIGHT (FT) | STACK TEMP. (DEG F) | STACK DIAMETER (FT) | VOLUMETRIC FLOW AT 70 DEG F (SCFS) | MOLECULAR WEIGHT OF GAS | HEAT RELEASE OR BUILD HEIGHT | STUMKE OR BUILD WIDTH OR HEIGHT | PLUME RISE EQUATION USED | VOLUMETRIC FLOW AT AMB. TEMP. (CU.FT./SEC) | GAS EXIT VELOCITY (FT/SEC) |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 47.50 | 582.00 | 1.00 | 12.50 | 29.10 | 300.00 | 25.00 | B-DOWN | 12.50 | 31.29 |
| 2 | 39.00 | 437.00 | 1.00 | 55.10 | 29.10 | 300.00 | 25.00 | B-DOWN | 55.10 | 118.73 |
| 3 | 48.50 | 544.00 | 2.00 | 133.30 | 29.10 | 300.00 | 25.00 | B-DOWN | 133.30 | 80.38 |
| 4 | 52.00 | 584.00 | 2.00 | 117.80 | 29.10 | 300.00 | 25.00 | B-DOWN | 117.80 | 73.86 |
| 5 | 50.00 | 461.00 | 1.00 | 17.20 | 29.10 | 300.00 | 25.00 | B-DOWN | 17.20 | 38.06 |
| 6 | 32.80 | 520.00 | 1.17 | 17.20 | 29.10 | 300.00 | 25.00 | B-DOWN | 17.20 | 29.58 |
| 7 | 36.80 | 574.00 | 1.33 | 53.80 | 29.10 | 300.00 | 25.00 | B-DOWN | 53.80 | 75.55 |
| 8 | 50.00 | 124.00 | 2.00 | 143.30 | 29.10 | 300.00 | 25.00 | B-DOWN | 143.30 | 50.26 |



CHEM-FAB ODOR MODELING
COMPOSITE OF MODIFIED STACKS WITH DUCTED RIDGEVENT

EFFECTIVE STACK HEIGHT DATA
-----------------------------

| STACK NO. | 3.0 FPS | 8.2 FPS | 15.0 FPS | 23.2 FPS | 32.2 FPS | 42.0 FPS |
|---|---|---|---|---|---|---|
| 1 | 135.1 | 77.6 | 62.6 | 56.2 | 52.9 | 51.0 |
| 2 | 217.5 | 1C2.4 | 72.3 | 59.5 | 52.9 | 49.0 |
| 3 | 299.2 | 136.4 | 93.8 | 75.7 | 66.4 | 60.8 |
| 4 | 291.9 | 136.0 | 95.2 | 77.8 | 68.9 | 63.6 |
| 5 | 143.2 | 82.2 | 66.2 | 59.4 | 56.0 | 53.9 |
| 6 | 126.6 | 64.9 | 48.8 | 41.9 | 38.4 | 36.2 |
| 7 | 212.6 | 98.6 | 68.8 | 56.1 | 49.6 | 45.7 |
| 8 | 185.3 | 95.7 | 72.3 | 62.3 | 57.2 | 54.1 |

MAXIMUM CONCENTRATION DATA
----------------------------
INDIVIDUAL STACKS AT ALL WIND SPEEDS
--------------------------------------

| STACK NO. | 3.0 FPS | 8.2 FPS | 15.0 FPS | 23.2 FPS | 32.2 FPS | 42.0 FPS |
|---|---|---|---|---|---|---|
| 1 | 1.29-02 | 1.72-02 | 1.56-02 | 1.30-02 | 1.07-02 | 9.00-03 |
| 2 | 5.90-02 | 1.26-01 | 1.55-01 | 1.59-01 | 1.50-01 | 1.38-01 |
| 3 | 9.89-02 | 2.36-01 | 3.10-01 | 3.31-01 | 3.24-01 | 3.05-01 |
| 4 | 9.40-02 | 2.11-01 | 2.65-01 | 2.75-01 | 2.63-01 | 2.44-01 |
| 5 | 4.87-02 | 6.53-02 | 5.91-02 | 4.93-02 | 4.09-02 | 3.43-02 |
| 6 | 1.08-02 | 1.89-02 | 2.02-02 | 1.84-02 | 1.60-02 | 1.38-02 |
| 7 | 1.93-02 | 4.27-02 | 5.42-02 | 5.65-02 | 5.43-02 | 5.05-02 |
| 8 | 7.03-02 | 1.21-01 | 1.27-01 | 1.17-01 | 1.03-01 | 8.96-02 |

DISTANCE DOWNWIND OF MAXIMUM CONCENTRATION
--------------------------------------------
INDIVIDUAL STACKS AT ALL WIND SPEEDS
--------------------------------------

| STACK NO. | 3.0 FPS | 8.2 FPS | 15.0 FPS | 23.2 FPS | 32.2 FPS | 42.0 FPS |
|---|---|---|---|---|---|---|
| 1 | 4947.1 | 2207.8 | 1614.0 | 1379.3 | 1263.9 | 1196.0 |
| 2 | 9809.6 | 3304.0 | 1989.9 | 1497.1 | 1262.7 | 1127.9 |
| 3 | 13200.0 | 5019.2 | 2910.2 | 2127.9 | 1758.8 | 1547.7 |
| 4 | 13200.0 | 4595.1 | 2971.0 | 2214.6 | 1855.8 | 1649.9 |
| 5 | 5389.1 | 2399.9 | 1752.3 | 1496.4 | 1370.5 | 1296.5 |
| 6 | 4503.4 | 1700.7 | 1121.2 | 978.3 | 881.2 | 823.6 |
| 7 | 9579.5 | 3127.0 | 1850.2 | 1373.8 | 1146.1 | 1018.6 |
| 8 | 7840.1 | 2993.9 | 1988.5 | 1601.1 | 1413.4 | 1304.2 |



CHEM-FAB ODOR MODELING
COMPOSITE OF MODIFIED STACKS WITH DUCTED RIDGEVENT

| | WIND SPEED (FT/SEC) | ELEVATION ABOVE REFERENCE (FT) | WIND DIRECTION (DEG.) | DOWNWIND SHIFT FROM REFERENCE (FT) | CROSSWIND SHIFT FROM REFERENCE (FT) |
|---|---|---|---|---|---|
| | 15.0 | .0 | 270.0 | .0 | .0 |

|  |  | STACK DATA | | | | | RECEPTOR POINT DATA | | |
|---|---|---|---|---|---|---|---|---|---|
| STACK NO. | DOWNWIND DISTANCE FROM REF. (FT) | CROSSWIND DISTANCE FROM REF. (FT) | EFFECTIVE STACK HEIGHT (FT) | EMISSION RATE OF POLLUTANT (SCFS) | STACK IDENTIFICATION | | RECEPTOR POINT NO. | DOWNWIND DISTANCE FROM REF. (FT) | CROSSWIND DISTANCE FROM REF. (FT) |
| 1 | 216.0 | 26.0 | 62.62 | 8.3000-03 | TOWER A | | 1 | 572.0 | .0 |
| 2 | 260.0 | 4.0 | 72.29 | 1.1600-01 | TOWER B,C,D (REDUCED TIP) | | | | |
| 3 | 266.0 | -8.0 | 93.85 | 4.2660-01 | TOWER E (REDUCED TIP) | | | | |
| 4 | 136.0 | 86.0 | 95.19 | 3.7700-01 | TOWER G (REDUCED TIP) | | | | |
| 5 | 132.0 | 8.0 | 66.25 | 3.6000-02 | TOWER J (RAISED 20 FT) | | | | |
| 6 | 142.0 | 14.0 | 48.76 | 6.0000-03 | TOWER K | | | | |
| 7 | 152.0 | -38.0 | 68.77 | 3.6000-02 | TOWER M | | | | |
| 8 | 244.0 | -104.0 | 72.26 | 9.5000-02 | DUCTED RIDGEVENT | | | | |



CHEM-FAB ODOR MODELING
COMPOSITE OF MODIFIED STACKS WITH DUCTED RIDGEVENT

### MAXIMUM CONCENTRATION DATA

| STACK NO. | CONTRIBUTION TO MAXIMUM CONCENTRATION | RELATIVE CONTRIBUTION | STACK IDENTIFICATION |
|---|---|---|---|
| 1 | 1.2156-02 | .01393 | TOWER A |
| 2 | 1.4369-01 | .16462 | TOWER B,C,D (REDUCED TIP) |
| 3 | 3.0575-01 | .35029 | TOWER E (REDUCED TIP) |
| 4 | 2.1878-01 | .25064 | TOWER G (REDUCED TIP) |
| 5 | 4.8884-02 | .05600 | TOWER J (RAISED 20 FT) |
| 6 | 1.0856-02 | .01244 | TOWER K |
| 7 | 4.5183-02 | .05177 | TOWER M |
| 8 | 8.7556-02 | .10031 | DUCTED RIDGEVENT |

| DOWNWIND DISTANCE FROM REF. (FT) | CROSSWIND DISTANCE FROM REF. (FT) | MAXIMUM CONCENTRATION | STABILITY | Windspeed |
|---|---|---|---|---|
| 2900.00 | .00 | 8.7285-01 | E | 15.0 fps |



CHEM-FAB ODOR MODELING
COMPOSITE OF MODIFIED STACKS WITH DUCTED RIDGEVENT

| | | | | WIND<br>SPEED<br>(FT/SEC) | ELEVATION<br>ABOVE<br>REFERENCE<br>(FT) | WIND<br>DIRECTION<br>(DEG.) | STABILITY |
|---|---|---|---|---|---|---|---|
| | | | | 15.0 | .0 | 270.0 | 5 |

RECEPTOR POINT DATA

| STACK<br>NO. | EFFECTIVE<br>STACK<br>CONTRIBUTION | RELATIVE<br>STACK<br>CONTRIBUTION | EFFECTIVE<br>STACK<br>CONTRIBUTION | RELATIVE<br>STACK<br>CONTRIBUTION | EFFECTIVE<br>STACK<br>CONTRIBUTION | RELATIVE<br>STACK<br>CONTRIBUTION | EFFECTIVE<br>STACK<br>CONTRIBUTION | RELATIVE<br>STACK<br>CONTRIBUTION |
|---|---|---|---|---|---|---|---|---|
| | RECEPTOR PT. 1 | | | | | | | |
| 1 | 8.794-07 | .00078 | | | | | | |
| 2 | 6.515-09 | .00001 | | | | | | |
| 3 | 3.243-15 | .00000 | | | | | | |
| 4 | 5.825-11 | .00000 | | | | | | |
| 5 | 8.314-05 | .07337 | | | | | | |
| 6 | 1.043-03 | .92089 | | | | | | |
| 7 | 5.616-06 | .00496 | | | | | | |
| 8 | 2.929-14 | .00000 | | | | | | |
| TOTAL | 1.133-03 | 1.00000 | | | | | | |

CHEM-FAB ODOR MODELING
COMPOSITE OF MODIFIED STACKS WITH DUCTED RIDGEVENT

Class = 5    wind = 15.0 fps

| CWD 1 = -2000. | CWD 2 = -1600. | CWD 3 = -1200. | CWD 4 = -800. | CWD 5 = -400. | CWD 6 = 0. | CWD 7 = 400. |
|---|---|---|---|---|---|---|
| CWD 8 = 800. | CWD 9 = 1200. | CWD 10 = 1600. | CWD 11 = 2000. | | | |

| DIST | CWD 1 | CWD 2 | CWD 3 | CWD 4 | CWD 5 | CWD 6 | CWD 7 | CWD 8 | CWD 9 | CWD 10 | CWD 11 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | .000 | .000 | .000 | .000 | .000 | .000 | .000 | .000 | .000 | .000 | .000 |
| 100 | .000 | .000 | .000 | .000 | .000 | .000 | .000 | .000 | .000 | .000 | .000 |
| 200 | .000 | .000 | .000 | .000 | .000 | .000 | .000 | .000 | .000 | .000 | .000 |
| 300 | .000 | .000 | .000 | .000 | .000 | .000 | .000 | .000 | .000 | .000 | .000 |
| 400 | .000 | .000 | .000 | .000 | .000 | .000 | .000 | .000 | .000 | .000 | .000 |
| 500 | .000 | .000 | .000 | .000 | .000 | .000 | .000 | .000 | .000 | .000 | .000 |
| 600 | .000 | .000 | .000 | .000 | .000 | .002 | .000 | .000 | .000 | .000 | .000 |
| 700 | .000 | .000 | .000 | .000 | .000 | .008 | .000 | .000 | .000 | .000 | .000 |
| 800 | .000 | .000 | .000 | .000 | .000 | .020 | .000 | .000 | .000 | .000 | .000 |
| 900 | .000 | .000 | .000 | .000 | .000 | .043 | .000 | .000 | .000 | .000 | .000 |
| 1000 | .000 | .000 | .000 | .000 | .000 | .080 | .000 | .000 | .000 | .000 | .000 |
| 1100 | .000 | .000 | .000 | .000 | .001 | .133 | .000 | .000 | .000 | .000 | .000 |
| 1200 | .000 | .000 | .000 | .000 | .002 | .199 | .000 | .000 | .000 | .000 | .000 |
| 1300 | .000 | .000 | .000 | .000 | .004 | .270 | .000 | .000 | .000 | .000 | .000 |
| 1400 | .000 | .000 | .000 | .000 | .005 | .340 | .000 | .000 | .000 | .000 | .000 |
| 1500 | .000 | .000 | .000 | .000 | .007 | .410 | .000 | .000 | .000 | .000 | .000 |
| 1600 | .000 | .000 | .000 | .000 | .010 | .479 | .000 | .000 | .000 | .000 | .000 |
| 1700 | .000 | .000 | .000 | .000 | .013 | .549 | .000 | .000 | .000 | .000 | .000 |
| 1800 | .000 | .000 | .000 | .000 | .016 | .603 | .000 | .000 | .000 | .000 | .000 |
| 1900 | .000 | .000 | .000 | .000 | .020 | .656 | .001 | .000 | .000 | .000 | .000 |
| 2000 | .000 | .000 | .000 | .000 | .025 | .703 | .001 | .000 | .000 | .000 | .000 |
| 2100 | .000 | .000 | .000 | .000 | .030 | .743 | .002 | .000 | .000 | .000 | .000 |
| 2200 | .000 | .000 | .000 | .000 | .035 | .777 | .003 | .000 | .000 | .000 | .000 |
| 2300 | .000 | .000 | .000 | .000 | .041 | .807 | .005 | .000 | .000 | .000 | .000 |
| 2400 | .000 | .000 | .000 | .000 | .047 | .827 | .008 | .000 | .000 | .000 | .000 |
| 2500 | .000 | .000 | .000 | .000 | .054 | .844 | .011 | .000 | .000 | .000 | .000 |
| 2600 | .000 | .000 | .000 | .000 | .060 | .856 | .014 | .000 | .000 | .000 | .000 |
| 2700 | .000 | .000 | .000 | .000 | .067 | .865 | .019 | .000 | .000 | .000 | .000 |
| 2800 | .000 | .000 | .000 | .000 | .071 | .871 | .023 | .000 | .000 | .000 | .000 |
| 2900 | .000 | .000 | .000 | .000 | .074 | .873 | .029 | .000 | .000 | .000 | .000 |
| 3000 | .000 | .000 | .000 | .000 | .081 | .873 | .035 | .000 | .000 | .000 | .000 |
| 3100 | .000 | .000 | .000 | .000 | .030 | .870 | .042 | .000 | .000 | .000 | .000 |
| 3200 | .000 | .000 | .000 | .000 | .049 | .866 | .049 | .000 | .000 | .000 | .000 |
| 3300 | .000 | .000 | .000 | .000 | .056 | .860 | .056 | .000 | .000 | .000 | .000 |
| 3400 | .000 | .000 | .000 | .000 | .064 | .852 | .064 | .000 | .000 | .000 | .000 |
| 3500 | .000 | .000 | .000 | .000 | .054 | .848 | .072 | .000 | .000 | .000 | .000 |
| 3600 | .000 | .000 | .000 | .000 | .060 | .838 | .081 | .000 | .000 | .000 | .000 |
| 3700 | .000 | .000 | .000 | .000 | .067 | .824 | .089 | .000 | .000 | .000 | .000 |
| 3800 | .000 | .000 | .000 | .000 | .074 | .813 | .097 | .000 | .000 | .000 | .000 |
| 3900 | .000 | .000 | .000 | .000 | .041 | .802 | .106 | .000 | .000 | .000 | .000 |

CHEM-FAB ODOR MODELING
COMPOSITE OF MODIFIED STACKS WITH DUCTED RIDGEVENT

MAX DOWNWIND CONC. UNDER ALL METEOROLOGICAL CONDITIONS

CWD 1 = -2000, CWD 8 = 800
CWD 2 = -1600, CWD 9 = 1200
CWD 3 = -1200, CWD 10 = 1600
CWD 4 = -800, CWD 11 = 2000
CWD 5 = -400, CWD 6 = 0, CWD 7 = 400

| DIST | CWD 1 | CWD 2 | CWD 3 | CWD 4 | CWD 5 | CWD 6 | CWD 7 | CWD 8 | CWD 9 | CWD 10 | CWD 11 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | .000 | .000 | .000 | .000 | .000 | .000 | .000 | .000 | .000 | .000 | .000 |
| 100 | .000 | .000 | .000 | .000 | .000 | .000 | .000 | .000 | .000 | .000 | .000 |
| 200 | .000 | .000 | .000 | .000 | .000 | .000 | .000 | .000 | .000 | .000 | .000 |
| 300 | .000 | .000 | .000 | .000 | .000 | .005 | .000 | .000 | .000 | .000 | .000 |
| 400 | .000 | .000 | .000 | .000 | .000 | .053 | .000 | .000 | .000 | .000 | .000 |
| 500 | .000 | .000 | .000 | .000 | .000 | .129 | .000 | .000 | .000 | .000 | .000 |
| 600 | .000 | .000 | .000 | .000 | .001 | .268 | .001 | .000 | .000 | .000 | .000 |
| 700 | .000 | .000 | .000 | .000 | .010 | .426 | .007 | .000 | .000 | .000 | .000 |
| 800 | .000 | .000 | .000 | .000 | .028 | .553 | .025 | .000 | .000 | .000 | .000 |
| 900 | .000 | .000 | .000 | .000 | .053 | .630 | .053 | .000 | .000 | .000 | .000 |
| 1000 | .000 | .000 | .000 | .000 | .082 | .661 | .087 | .001 | .000 | .000 | .000 |
| 1100 | .000 | .000 | .000 | .001 | .113 | .657 | .124 | .002 | .000 | .000 | .000 |
| 1200 | .000 | .000 | .000 | .002 | .140 | .673 | .155 | .004 | .000 | .000 | .000 |
| 1300 | .000 | .000 | .000 | .005 | .159 | .668 | .176 | .008 | .000 | .000 | .000 |
| 1400 | .000 | .000 | .000 | .009 | .169 | .650 | .185 | .012 | .000 | .000 | .000 |
| 1500 | .000 | .000 | .000 | .015 | .180 | .652 | .186 | .017 | .000 | .000 | .000 |
| 1600 | .000 | .000 | .001 | .022 | .204 | .647 | .200 | .023 | .001 | .000 | .000 |
| 1700 | .000 | .000 | .001 | .030 | .222 | .634 | .223 | .033 | .001 | .000 | .000 |
| 1800 | .000 | .000 | .002 | .039 | .234 | .616 | .239 | .043 | .003 | .000 | .000 |
| 1900 | .000 | .000 | .003 | .048 | .240 | .656 | .247 | .053 | .004 | .000 | .000 |
| 2000 | .000 | .000 | .005 | .056 | .240 | .703 | .249 | .061 | .006 | .000 | .000 |
| 2100 | .000 | .001 | .007 | .062 | .235 | .743 | .244 | .068 | .008 | .000 | .000 |
| 2200 | .000 | .002 | .009 | .067 | .226 | .777 | .234 | .073 | .011 | .001 | .000 |
| 2300 | .000 | .002 | .011 | .070 | .214 | .804 | .222 | .076 | .013 | .001 | .000 |
| 2400 | .000 | .003 | .013 | .071 | .201 | .827 | .208 | .078 | .015 | .002 | .000 |
| 2500 | .000 | .003 | .015 | .072 | .190 | .844 | .203 | .078 | .017 | .003 | .000 |
| 2600 | .000 | .003 | .016 | .072 | .195 | .856 | .199 | .077 | .019 | .003 | .000 |
| 2700 | .000 | .003 | .018 | .071 | .202 | .865 | .195 | .076 | .020 | .004 | .000 |
| 2800 | .000 | .004 | .019 | .069 | .209 | .871 | .204 | .074 | .022 | .005 | .000 |
| 2900 | .000 | .004 | .020 | .067 | .214 | .873 | .211 | .071 | .023 | .005 | .001 |
| 3000 | .001 | .005 | .021 | .065 | .218 | .873 | .217 | .069 | .023 | .005 | .001 |
| 3100 | .001 | .005 | .022 | .069 | .222 | .870 | .221 | .070 | .024 | .006 | .001 |
| 3200 | .001 | .006 | .022 | .075 | .224 | .866 | .225 | .076 | .024 | .006 | .001 |
| 3300 | .001 | .006 | .023 | .080 | .226 | .860 | .226 | .082 | .024 | .007 | .001 |
| 3400 | .001 | .007 | .024 | .085 | .226 | .852 | .229 | .087 | .024 | .007 | .002 |
| 3500 | .002 | .007 | .024 | .090 | .226 | .844 | .229 | .092 | .024 | .008 | .002 |
| 3600 | .002 | .007 | .025 | .094 | .226 | .834 | .229 | .097 | .024 | .008 | .002 |
| 3700 | .002 | .008 | .026 | .097 | .225 | .824 | .228 | .101 | .026 | .009 | .002 |
| 3800 | .002 | .008 | .027 | .101 | .223 | .813 | .227 | .104 | .029 | .009 | .003 |



CHEM-FAB ODOR MODELING
COMPOSITE OF MODIFIED STACKS WITH DUCTED RIDGEVENT

METEOROLOGICAL <u>CONDITIONS</u> CORRESPONDING TO <u>MAX</u> DOWNWIND CONC.

STABILITY - WIND SPEED

CWD  1 = -2000.   CWD  2 = -1600.   CWD  3 = -1200.   CWD  4 = -800.   CWD  5 = -400.   CWD  6 =     0.   CWD  7 =   400.
CWD  8 =   800.   CWD  9 =  1200.   CWD 10 =  1600.   CWD 11 =  2000.

| DIST | CWD 1 | CWD 2 | CWD 3 | CWD 4 | CWD 5 | CWD 6 | CWD 7 | CWD 8 | CWD 9 | CWD 10 | CWD 11 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0- .0 | 0- .0 | 0- .0 | 0- .0 | 0- .0 | 0- .0 | 0- .0 | 0- .0 | 0- .0 | 0- .0 | 0- .0 |
| 100 | 0- .0 | 0- .0 | 0- .0 | 0- .0 | 0- .0 | 0- .0 | 0- .0 | 0- .0 | 0- .0 | 0- .0 | 0- .0 |
| 200 | 0- .0 | 0- .0 | 0- .0 | 0- .0 | 0- .0 | 0- .0 | 0- .0 | 0- .0 | 0- .0 | 0- .0 | 0- .0 |
| 300 | 0- .0 | 0- .0 | 0- .0 | 0- .0 | 0- .0 | 2-15.0 | 0- .0 | 0- .0 | 0- .0 | 0- .0 | 0- .0 |
| 400 | 0- .0 | 0- .0 | 0- .0 | 1- 8.2 | 1- 8.2 | 2-15.0 | 1- 8.2 | 0- .0 | 0- .0 | 0- .0 | 0- .0 |
| 500 | 0- .0 | 0- .0 | 1- 8.2 | 1- 8.2 | 1- 8.2 | 2-15.0 | 1- 8.2 | 1- 8.2 | 0- .0 | 0- .0 | 0- .0 |
| 600 | 0- .0 | 1- 8.2 | 1- 8.2 | 1- 8.2 | 1- 8.2 | 2-15.0 | 1- 8.2 | 1- 8.2 | 1- 8.2 | 0- .0 | 0- .0 |
| 700 | 0- .0 | 1- 8.2 | 1- 8.2 | 1- 8.2 | 1- 8.2 | 2-15.0 | 1- 8.2 | 1- 8.2 | 1- 8.2 | 1- 8.2 | 0- .0 |
| 800 | 1- 8.2 | 1- 8.2 | 1- 8.2 | 1- 8.2 | 1- 8.2 | 2-15.0 | 1- 8.2 | 1- 8.2 | 1- 8.2 | 1- 8.2 | 1- 8.2 |
| 900 | 1- 8.2 | 1- 8.2 | 1- 8.2 | 1- 8.2 | 1- 8.2 | 2- C.2 | 2-15.0 | 1- 8.2 | 1- 8.2 | 1- 8.2 | 1- 8.2 |
| 1000 | 1- 3.0 | 1- 8.2 | 1- 8.2 | 1- 8.2 | 1- 8.2 | 2-15.0 | 1- 8.2 | 1- 8.2 | 1- 8.2 | 1- 8.2 | 1- 8.2 |
| 1100 | 1- 3.0 | 1- 3.0 | 1- 8.2 | 1- 8.2 | 1- 8.2 | 3-23.2 | 1- 8.2 | 1- 8.2 | 1- 8.2 | 1- 8.2 | 1- 8.2 |
| 1200 | 1- 3.0 | 1- 3.0 | 1- 3.0 | 1- 8.2 | 1- 8.2 | 3-23.2 | 1- 8.2 | 1- 8.2 | 1- 8.2 | 1- 8.2 | 1- 8.2 |
| 1300 | 1- 3.0 | 1- 3.0 | 1- 3.0 | 1- 8.2 | 1- 8.2 | 3-23.2 | 1- 8.2 | 1- 8.2 | 1- 8.2 | 1- 8.2 | 1- 8.2 |
| 1400 | 1- 3.0 | 1- 3.0 | 1- 3.0 | 1- 3.0 | 1- 8.2 | 3-23.2 | 1- 8.2 | 1- 8.2 | 1- 8.2 | 1- 8.2 | 1- 8.2 |
| 1500 | 1- 3.0 | 1- 3.0 | 1- 3.0 | 1- 3.0 | 1- 3.0 | 3-15.0 | 1- 8.2 | 1- 8.2 | 1- 8.2 | 1- 8.2 | 1- 3.0 |
| 1600 | 1- 3.0 | 1- 3.0 | 1- 3.0 | 1- 3.0 | 1- 3.0 | 3-15.0 | 1- 3.0 | 1- 3.0 | 1- 3.0 | 1- 3.0 | 1- 3.0 |
| 1700 | 1- 3.0 | 1- 3.0 | 1- 3.0 | 1- 3.0 | 1- 3.0 | 4-23.2 | 1- 3.0 | 1- 3.0 | 1- 3.0 | 1- 3.0 | 1- 3.0 |
| 1800 | 1- 3.0 | 1- 3.0 | 1- 3.0 | 1- 3.0 | 1- 3.0 | 4-23.2 | 1- 3.0 | 1- 3.0 | 1- 3.0 | 1- 3.0 | 1- 3.0 |
| 1900 | 1- 3.0 | 1- 3.0 | 1- 3.0 | 1- 3.0 | 1- 3.0 | 5-15.0 | 1- 3.0 | 1- 3.0 | 1- 3.0 | 1- 3.0 | 1- 3.0 |
| 2000 | 1- 3.0 | 1- 3.0 | 1- 3.0 | 1- 3.0 | 1- 3.0 | 5-15.0 | 1- 3.0 | 1- 3.0 | 1- 3.0 | 1- 3.0 | 1- 3.0 |
| 2100 | 1- 3.0 | 1- 3.0 | 1- 3.0 | 1- 3.0 | 1- 3.0 | 5-15.0 | 1- 3.0 | 1- 3.0 | 1- 3.0 | 1- 3.0 | 1- 3.0 |
| 2200 | 1- 3.0 | 1- 3.0 | 1- 3.0 | 1- 3.0 | 1- 3.0 | 5-15.0 | 1- 3.0 | 1- 3.0 | 1- 3.0 | 1- 3.0 | 1- 3.0 |
| 2300 | 1- 3.0 | 1- 3.0 | 1- 3.0 | 1- 3.0 | 1- 3.0 | 5-15.0 | 1- 3.0 | 1- 3.0 | 1- 3.0 | 1- 3.0 | 1- 3.0 |
| 2400 | 1- 3.0 | 1- 3.0 | 1- 3.0 | 1- 3.0 | 1- 3.0 | 5-15.0 | 1- 3.0 | 1- 3.0 | 1- 3.0 | 1- 3.0 | 1- 3.0 |
| 2500 | 1- 3.0 | 1- 3.0 | 1- 3.0 | 1- 3.0 | 2- 8.2 | 5-15.0 | 2- 8.2 | 1- 3.0 | 1- 3.0 | 1- 3.0 | 1- 3.0 |
| 2600 | 1- 3.0 | 1- 3.0 | 1- 3.0 | 1- 3.0 | 2- 3.0 | 5-15.0 | 2- 8.2 | 1- 3.0 | 1- 3.0 | 1- 3.0 | 1- 3.0 |
| 2700 | 1- 3.0 | 1- 3.0 | 1- 3.0 | 1- 3.0 | 2- 3.0 | 5-15.0 | 2- 8.2 | 1- 3.0 | 1- 3.0 | 1- 3.0 | 1- 3.0 |
| 2800 | 1- 3.0 | 1- 3.0 | 1- 3.0 | 1- 3.0 | 2- 3.0 | 5-15.0 | 2- 3.0 | 1- 3.0 | 1- 3.0 | 1- 3.0 | 1- 3.0 |
| 2900 | 1- 3.0 | 1- 3.0 | 1- 3.0 | 1- 3.0 | 2- 3.0 | 5-15.0 | 2- 3.0 | 1- 3.0 | 1- 3.0 | 1- 3.0 | 1- 3.0 |
| 3000 | 1- 3.0 | 1- 3.0 | 1- 3.0 | 2- 3.0 | 2- 3.0 | 5-15.0 | 2- 3.0 | 1- 3.0 | 1- 3.0 | 1- 3.0 | 1- 3.0 |
| 3100 | 1- 3.0 | 1- 3.0 | 1- 3.0 | 2- 3.0 | 2- 3.0 | 5-15.0 | 2- 3.0 | 2- 3.0 | 1- 3.0 | 1- 3.0 | 1- 3.0 |
| 3200 | 1- 3.0 | 1- 3.0 | 1- 3.0 | 2- 3.0 | 2- 3.0 | 5-15.0 | 2- 3.0 | 2- 3.0 | 1- 3.0 | 1- 3.0 | 1- 3.0 |
| 3300 | 1- 3.0 | 1- 3.0 | 1- 3.0 | 2- 3.0 | 2- 3.0 | 5-15.0 | 2- 3.0 | 2- 3.0 | 1- 3.0 | 1- 3.0 | 1- 3.0 |
| 3400 | 1- 3.0 | 1- 3.0 | 1- 3.0 | 2- 3.0 | 2- 3.0 | 5-15.0 | 2- 3.0 | 2- 3.0 | 1- 3.0 | 1- 3.0 | 1- 3.0 |
| 3500 | 1- 3.0 | 1- 3.0 | 1- 3.0 | 2- 3.0 | 2- 3.0 | 5-15.0 | 2- 3.0 | 2- 3.0 | 1- 3.0 | 1- 3.0 | 1- 3.0 |

| | 1- 3.0 | 2- 3.0 | 2- 3.0 | 2- 3.0 | 5-15.0 | 2- 3.0 | 2- 3.0 | 1- 3.0 | 1- 3.0 |
|---|---|---|---|---|---|---|---|---|---|
| 3700 | 1- 3.0 | 2- 3.0 | 2- 3.0 | 2- 3.0 | 5-15.0 | 2- 3.0 | 2- 3.0 | 1- 3.0 | 1- 3.0 |
| 3800 | 1- 3.0 | 2- 3.0 | 2- 3.0 | 2- 3.0 | 5-15.0 | 2- 3.0 | 2- 3.0 | 1- 3.0 | 1- 3.0 |
| 3920 | 1- 3.0 | 2- 3.0 | 2- 3.0 | 2- 3.0 | 5-15.0 | 2- 3.0 | 2- 3.0 | 1- 3.0 | 1- 3.0 |
| 4000 | 1- 3.0 | 2- 3.0 | 2- 3.0 | 2- 3.0 | 5-15.0 | 2- 3.0 | 2- 3.0 | 1- 3.0 | 1- 3.0 |